**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____    Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Clover Fast Food, Inc.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Clover Food Lab** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **27-1580221** |

4. **Debtor's address**

**Principal place of business**

**1075 Cambridge Street**
**Cambridge, MA 02139**
Number, Street, City, State & ZIP Code

**Middlesex**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)    **www.cloverfoodlab.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Clover Fast Food, Inc.** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

    **7225**

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

Debtor    **Clover Fast Food, Inc.**                                                    Case number (*if known*) _____
         Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | Relationship | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No
☑ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**    **Multiple Locations**
                             Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☑ Yes.  Insurance agency    **Acadia Insurance**
        Contact name        _____
        Phone               **(800) 773-4300**

█ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | |
|---|---|
| ☐ $0 - $50,000 | ☐ $500,000,001 - $1 billion |

Debtor    **Clover Fast Food, Inc.**
Name                                                      Case number (*if known*)

☐ $50,001 - $100,000            ■ $1,000,001 - $10 million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000           ☐ $10,000,001 - $50  million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million         ☐ $50,000,001 - $100 million      ☐ More than $50 billion
                                ☐ $100,000,001 - $500 million

| Debtor | **Clover Fast Food, Inc.** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November  3, 2023**
MM / DD / YYYY

**X /s/ Julia Wrin Piper**
Signature of authorized representative of debtor

**Julia Wrin Piper**
Printed name

Title    **Chief Executive Officer**

**18. Signature of attorney**

**X /s/ Karen M. Grivner**
Signature of attorney for debtor

Date    **November  3, 2023**
MM / DD / YYYY

**Karen M. Grivner**
Printed name

**Clark Hill PLC**
Firm name

**824 N. Market Street**
**Suite 710**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone    **(302) 250-4750**    Email address    **kgrivner@clarkhill.com**

**4372 DE**
Bar number and State

**ACTION BY WRITTEN CONSENT**
**OF THE STOCKHOLDERS OF**
**CLOVER FAST FOOD, INC.**

In accordance with Section 228 of the Delaware General Corporation Law and the Bylaws of Clover Fast Food, Inc., a Delaware corporation (the "Company"), the undersigned stockholders of the Company do hereby, pursuant to this Action by Written Consent, vote all shares of the Company's outstanding voting stock held of record by them FOR the adoption and approval of the following recitals and resolutions, without a formal meeting and without prior notice:

1.      Waiver of Protective Provisions; Bankruptcy Approval.

**WHEREAS**, the Board of Directors of the Company has proposed and approved a filing by the Company of a reorganization under subchapter V, chapter 11 (the "Bankruptcy") of title 11 of the United States Code; and

**WHEREAS**, Section (C)(3.3) of Article Fourth of the Company's Amended and Restated Certificate of Incorporation (the "Certificate") provides that, so long as shares of Series Preferred Stock (as defined therein) are outstanding, the Company shall not take certain actions without first obtaining the approval of at least a majority of the then outstanding shares of Series Preferred Stock together as a class on an as-converted basis separate from the Common Stock (the "Requisite Investors"); and

**WHEREAS**, Section (C)(3.3) of Article Fourth of the Certificate provides that the Company shall not take certain actions that may be required in connection with the Bankruptcy (including effecting any liquidation, dissolution or winding-up of the business and affairs of the Company or consummating a Deemed Liquidation Event (as defined therein)) without first obtaining the approval of the Requisite Investors.

**NOW, THEREFORE, BE IT RESOLVED**, that the undersigned, constituting the Requisite Investors, in accordance with Section (C)(3.3) of Article Fourth of the Certificate and all applicable provisions of the Delaware General Corporation Law, hereby approve the Bankruptcy and all such other corporate actions as may be necessary or desirable to effect the Bankruptcy as may be approved from time to time by the Company's Board of Directors.

2.      General.

**RESOLVED**, that the officers of the Company be, and they hereby are, authorized, directed and empowered to execute any applications, certificates, agreements or any other instruments or documents or amendments or supplements

1

to such documents, or to do or to cause to be done any and all other acts and things as such officers, in their discretion, may deem necessary or advisable and appropriate to carry out the purposes of the foregoing resolutions.

This Action by Written Consent may be executed in two or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same written consent.

*[Remainder of Page Intentionally Left Blank]*

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**ANAND GALA**

*Anand Gala*
_____

Date: October 30, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**ALEX KAZAKS**

Date: October 30, 2023

DocuSign Envelope ID: E22E0BB7-145F-4B94-80C6-535CEFC604F9

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**AYR MUIR**

_Ayr Muir_

Date: October 30, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**BLAIR CRAWFORD**

*Blair Crawford*

Date: November 1, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**BLUE58 LLC**

By: _Chris Frank, Managing Partner_

Name: Chris Frank, Managing Partner

Title: Managing Partner

Date: October 30, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**BURNING SUIT LLC**

By: _Dune D Thorne_____

Name: Dune D Thorne

Title: Manager, Burning Suit LLC

Date: October 30, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**CERO VENTURES LLC**

By: _Christopher Wilkens_____

Name: Christopher Wilkens

Title: Manager

Date: October 31, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**DESERT BLOOM FOOD VENTURES LLC**

By: _Hans Taparia_____

Name: Hans Taparia

Title: Co-CEO of DBFV Advisors LLC

Date: October 30, 2023

DocuSign Envelope ID: A4BA42E0-8115-4BEF-A7EF-43369DB5E41A

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**ERIK JOULE**

*Erik Joule*
_____

Date: October 30, 2023

DocuSign Envelope ID: 14D616B0-EABE-4A67-9A92-57F63A24625E

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**ETHAN SHERBONDY**

Date: October 30, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**JEREMIAH SHAFIR**

*Jeremiah Shafir*

Date: November 1, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**LITTLE HARBOUR SAZ, LLC**

By: _Michael Barry_____

Name: Michael Barry

Title: MANAGER

Date: October 30, 2023

DocuSign Envelope ID: 0308008E-8CF5-40E4-B604-2D0245A8F9DE

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**O'NEILL INVESTMENTS FUND ONE, LLC**

By: _____

Name: James A O'Neill

Title: Member

Date: October 31, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**RONALD M. SHAICH 2000 REVOCABLE TRUST**

By: _____

Name: Ronald M. Shaich

Title: Trustee

Date: October 30, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**SEMILLERO INVESTMENT FUND II LP**

By: _____

Name: Alex Borschow

Title: Managing Partner

Date: October 30, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**SNOWBANK LLC**

By: _____

Name: Snowbank LLC

Title: Manager, Snowbank LLC

Date: October 30, 2023

**IN WITNESS WHEREOF** the undersigned stockholders of the Company, hereby voting the full number of shares of each class of the Company's outstanding voting stock held of record by them, have executed this Written Consent effective as of the date when the Company receives sufficient votes and direct that this Written Consent be filed with the minutes of the proceedings of the Company's stockholders and that prompt written notice of this action be given to any stockholders of the Company who have not executed this Written Consent.

**STOCKHOLDER:**

**WES JABONSKI**

*Wes Jabonski*
_____

Date: October 30, 2023

# United States Bankruptcy Court
### District of Delaware

In re   **Clover Fast Food, Inc.**

Debtor(s)

Case No.

Chapter   **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Clover Fast Food, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Little Harbour SAZ LLC**
**Address on File**

**Semillero Investment Fund II LP**
**1256 Ave Ponce de Leon**
**Suite 102**
**San Juan, PR 00907**

☐ None [*Check if applicable*]

**November  3, 2023**

Date

**/s/ Karen M. Grivner**

**Karen M. Grivner**

Signature of Attorney or Litigant

Counsel for   **Clover Fast Food, Inc.**

**Clark Hill PLC**
**824 N. Market Street**
**Suite 710**
**Wilmington, DE 19801**
**(302) 250-4750 Fax:(302) 421-9439**
**kgrivner@clarkhill.com**

# United States Bankruptcy Court
### District of Delaware

In re    **Clover Fast Food, Inc.**

Debtor(s)

Case No.

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Alex Kazaks**<br>**Address on File** | **Series B, C, D Preferred** | **24821** | **Stockholder** |
| **Alps Investment Holdings LLC**<br>**Attn Song H Pak**<br>**1717 Rhode Island Avenue NW**<br>**10th Floor**<br>**Washington, DC 20036** | **Series D Preferred** | **67160** | **Stockholder** |
| **Anand Gala**<br>**Address on File** | **Series D-2, 2 Preferred** | **313565** | **Stockholder** |
| **Anat Group Limited**<br>**O'Neal Marketing Assocs Bldg, 2nd Fl**<br>**Wickham's Cay II Road, PO Box 3174**<br>**Tortola VG 1110**<br>**BRITISH VIRGIN ISLANDS** | **Series 2 Preferred** | **607999** | **Stockholder** |
| **Ayr Muir**<br>**Address on File** | **Common, Series B Preferred** | **117340** | **Stockholder** |
| **Beta5 LLC**<br>**c/o Seyfarth Shaw LLP**<br>**Attn Mark A Katoff**<br>**2 Seaport Lane**<br>**Boston, MA 02210** | **Series D, D-1 Preferred** | **1109726** | **Stockholder** |
| **Blair Crawford**<br>**Address on File** | **Series A, B, C, D, D-1 Preferred, D-1 Warrants** | **422090** | **Stockholder** |
| **BLUE58 LLC**<br>**10877 Wilshire Blvd**<br>**Suite 660**<br>**Los Angeles, CA 90024** | **Series 2 Preferred** | **2323479** | **Stockholder** |
| **Burning Suit LLC**<br>**c/o Brown Advisory**<br>**Attn Gordon G Thorne**<br>**100 High Street 17th Floor**<br>**Boston, MA 02110** | **Series D-1, D-2, 2 Preferred** | **362964** | **Stockholder** |

Sheet 1 of 6 in List of Equity Security Holders

In re:    **Clover Fast Food, Inc.**                                            Case No. _____

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cero Ventures LLC<br>575 Market Street<br>6th Floor<br>San Francisco, CA 94105** | **Series 2 Preferred** | **1168065** | **Stockholder** |
| **Charles Collins<br>c/o The Forestland Group LLC<br>50 Leonard Street<br>Belmont, MA 02478** | **Series D, D-1 Preferred** | **93597** | **Stockholder** |
| **Charles D Atkinson III<br>Address on File** | **Series C Preferred** | **657** | **Stockholder** |
| **Chris Weilminster<br>c/o Federal Realty Investment Trust<br>1626 East Jefferson Street<br>Rockville, MD 20853** | **Series D Preferred** | **5596** | **Stockholder** |
| **Connon Trust** | **Series D-1 Preferred** | **35755** | **Stockholder** |
| **Dan Goldman<br>Address on File** | **Series D-1, 2 Preferred** | **33683** | **Stockholder** |
| **Dan Heath<br>Address on File** | **Series A, B, C, D, D-1 Preferred** | **135896** | **Stockholder** |
| **Darshan Shah and Priya Jhawar<br>Joint Tenants with Right of Survivorship<br>Address on File** | **Series D-2, 2 Preferred** | **668743** | **Stockholder** |
| **Dennis F Ratner Revocable Declaration of Trust U/A dated 5/4/2000 Am & Re<br>c/o Ratner Companies<br>1577 Spring Hill Road Suite 500<br>Vienna, VA 22182** | **Series D Preferred** | **22386** | **Stockholder** |
| **Desert Bloom Food Ventures LLC<br>c/o DBFV Management LLC<br>Attn Hans Taparia<br>535 W 110th Street No 15C<br>New York, NY 10025** | **Series D-2, 1, 2 Preferred** | **2280989** | **Stockholder** |

List of equity security holders consists of 6 total page(s)

In re:   **Clover Fast Food, Inc.**                                    Case No. _____

                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Desert Bloom Inc**<br>**c/o DBFV Management LLC**<br>**Attn Hans Taparia**<br>**535 W 110th Street No 15C**<br>**New York, NY 10025** | **Stock Options** | **100000** | **Stockholder** |
| **Ed Mathias**<br>**c/o The Carlyle Group**<br>**1001 Pennsylvania Ave NW**<br>**Suite 220 S**<br>**Washington, DC 20004** | **Series D Preferred** | **22386** | **Stockholder** |
| **Eric Graber-Lopez**<br>**Address on File** | **Series 2 Preferred** | **238737** | **Stockholder** |
| **Erik Joule**<br>**Address on File** | **Series A, B, C Preferred** | **47807** | **Stockholder** |
| **Ethan Sherbondy**<br>**Address on File** | **Common** | **3000** | **Stockholder** |
| **FranInvest LLC**<br>**c/o Fransmart**<br>**Attn Sherry Davies**<br>**105 Oronoco Street #200**<br>**Alexandria, VA 22314** | **Series D** | **22386** | **Stockholder** |
| **Fribourg Enterprises LLC**<br>**Address on File** | **Series A, B, C, D Preferred** | **714795** | **Stockholder** |
| **G-K Family LLC**<br>**Address on File** | **Series D-1 Preferred** | **31611** | **Stockholder** |
| **Gates 2004 Irrevocable Trust f/b/o**<br>**Stephen B Gates and Sheridan E Gates** | **Series D-1 Preferred** | **35755** | **Stockholder** |
| **Gates 2010 Irrevocable Trust f/b/o**<br>**Laurie, Katherine and Samuel Packard** | **Series D-1 Preferred** | **35755** | **Stockholder** |
| **Germeshausen Foundation Inc**<br>**Address on File** | **Series D-1 Preferred** | **31611** | **Stockholder** |
| **Gregory Donoghue** | **Common, Series D-1 Preferred, D-1 Warrants** | **169081** | **Stockholder** |

List of equity security holders consists of 6 total page(s)

In re:  **Clover Fast Food, Inc.**                                    Case No. _____
                                    _____
                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Herb Singh and Sheila Singh Joint Tenants with Right of Survivorship** | **Series D-2 Preferred** | **104322** | **Stockholder** |
| **James R Gates Separate Property Revocable Trust** | **Series D-1 Preferred** | **71510** | **Stockholder** |
| **Jeremiah Shafir Address on File** | **Series D Preferred** | **43280** | **Stockholder** |
| **Jim Manzi Address on File** | **Stock Options** | **15000** | **Stockholder** |
| **John Bult Address on File** | **Series A, B, C, D Preferred** | **408079** | **Stockholder** |
| **Lerner Group Investments** | **Series D, D-1 Preferred** | **81418** | **Stockholder** |
| **Little Harbour SAZ LLC Address on File** | **Series A, B, D, D-1, D-2, 1, 2 Preferred, D-1 Warrants** | **16093701** | **Stockholder** |
| **Madeline Benjamin Investments LLC Attn Alan H Gottlieb 2000 Tower Oaks Blvd 8th Floor Rockville, MD 20852** | **Series D, D-1** | **13569** | **Stockholder** |
| **Manju Jhawar Priya Jhawar and Sheila Singh Joint Tenants with Right of Survivorship** | **Series D-2 Preferred** | **34744** | **Stockholder** |
| **Manzi 1993 Irrevocable Trust dated April 21, 1993 Address on File** | **Series A, B Preferred** | **318477** | **Stockholder** |
| **Mark Ordan Address on File** | **Series D Preferred** | **67160** | **Stockholder** |
| **Michael Crooke Address on File** | **Series C Preferred** | **1279** | **Stockholder** |
| **Michael Crooke & Amy M Dozier Family Trust Address on File** | **Series A Preferred** | **28132** | **Stockholder** |

List of equity security holders consists of 6 total page(s)

In re:  **Clover Fast Food, Inc.**                                    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **New September LLC**<br>**Attn Dan A Emmett**<br>**808 Wilshire Boulevard**<br>**Suite 200**<br>**Santa Monica, CA 90401** | **Series D-1 Preferred** | **84478** | **Stockholder** |
| **New September LLC a California Limited**<br>**Attn Dan A Emmett**<br>**808 Wilshire Boulevard**<br>**Suite 200**<br>**Santa Monica, CA 90401** | **Series A, B, C, D Preferred** | **288442** | **Stockholder** |
| **O'Neill Investments Fund One LLC** | **Series D-2 Preferred** | **35323** | **Stockholder** |
| **Oz Garinkol**<br>**Address on File** | **Series D Preferred** | **54667** | **Stockholder** |
| **Pritesh Shah** | **Series D-2 Preferred** | **5216** | **Stockholder** |
| **RiverRoad Associates**<br>**Address on File** | **Series D-1** | **105459** | **Stockholder** |
| **Ronald M. Shaich 2000 Revocable Trust**<br>**Address on File** | **Series D, D-1 Preferred** | **1137722** | **Stockholder** |
| **Semillero Investment Fund II LP**<br>**1256 Ave Ponce de Leon**<br>**Suite 102**<br>**San Juan, PR 00907** | **Series 2 Preferred** | **6043971** | **Stockholder** |
| **SMJ Partners II LLC**<br>**Attn Michael L Cohen**<br>**2000 Tower Oaks Blvd**<br>**8th Floor**<br>**Rockville, MD 20852** | **Series D, D-1 Preferred** | **13569** | **Stockholder** |
| **Snowbank LLC**<br>**c/o Brown Advisory**<br>**Attn Brinkley S Thorne**<br>**100 High Street 27th Floor**<br>**Boston, MA 02110** | **Series D-1, D-2, 2 Preferred** | **596577** | **Stockholder** |
| **Sota Partners LLC** | **Series D-2 Preferred** | **34774** | **Stockholder** |

List of equity security holders consists of 6 total page(s)

In re:   **Clover Fast Food, Inc.**_____    Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stonegate Capital Holdings LLC**<br>**c/o Goodwin Proctor LLP**<br>**Attn Daniel White**<br>**100 Northern Avenue**<br>**Boston, MA 02210** | **Series D-1 Preferred, D-1 Warrants** | **408866** | **Stockholder** |
| **Stonegate Capital LLC**<br>**c/o Goodwin Proctor LLP**<br>**Attn Daniel White**<br>**100 Northern Avenue**<br>**Boston, MA 02210** | **Series B, C, D Preferred** | **465586** | **Stockholder** |
| **SV Tech Holdings LLC** | **Series D-2 Preferred** | **13459** | **Stockholder** |
| **Third Nature Ventures LP**<br>**c/o Charter Capital**<br>**Attn Mike Palm**<br>**140 Monroe Center NW Suite 300**<br>**Grand Rapids, MI 49503** | **Series 2 Preferred** | **859802** | **Stockholder** |
| **Walter Robb 2015 Family Trust** | **Series D-2 Preferred** | **26081** | **Stockholder** |
| **Wes Jabonski**<br>**Address on File** | **Series D-1, 2, D-1 Warrants** | **283376** | **Stockholder** |
| **Wildwood Investments LLC**<br>**301 Commerce Street**<br>**Suite 3150**<br>**Fort Worth, TX 76102** | **Series D-2 Preferred** | **86935** | **Stockholder** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **November  3, 2023**_____    Signature  **/s/ Julia Wrin Piper**_____
                                                                        **Julia Wrin Piper**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

List of equity security holders consists of 6 total page(s)

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Clover Fast Food, Inc.** | | |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | DISTRICT OF DELAWARE | | |
| Case number (if known) | | | |

☐ Check if this an amended filing

## B 104

# For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims Against You and Are Not Insiders                    12/15

If you are an individual filing for bankruptcy under Chapter 11, you must fill out this form. If you are filing under Chapter 7, Chapter 12, or Chapter 13, do not fill out this form. Do not include claims by anyone who is an insider. Insiders include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20 percent or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor.  11 U.S.C. § 101.  Also, do not include claims by secured creditors unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information.

**Part 1:    List the 20 Unsecured Claims in Order from Largest to Smallest.  Do Not Include Claims by Insiders.**

| | | | | Unsecured claim |
|---|---|---|---|---|
| **1** | **Arrow Paper Corp**<br>**228 Andover Street**<br>**Wilmington, MA 01887** | What is the nature of the claim? | Trade Debt | $103,455.58 |

As of the date you file, the claim is: Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

Does the creditor have a lien on your property?
■ No
☐ Yes. Total claim (secured and unsecured)
        Value of security:                    - _____
        Unsecured claim                      _____

ar@arrowp.com
Contact
_____
Contact phone

| | | | | |
|---|---|---|---|---|
| **2** | **Baldor Boston LLC**<br>**PO Box 32129**<br>**New York, NY 10087-4129** | What is the nature of the claim? | Trade Debt | $46,519.88 |

As of the date you file, the claim is: Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

Does the creditor have a lien on your property?
■ No
☐ Yes. Total claim (secured and unsecured)
        Value of security:                    - _____

avelasquez@baldorfood.com
Contact

Debtor 1    **Clover Fast Food, Inc.**                                            Case number *(if known)* _____

**718.860.9100 ext. 4686**
Contact phone                                              Unsecured claim                        _____

| **3** | **Boston Properties Limited Partnership**<br>**800 Boylston Street**<br>**Suite 1900**<br>**Boston, MA 02199** | **What is the nature of the claim?** | **Lease** | **$32,458.71** |

**As of the date you file, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

**Does the creditor have a lien on your property?**
■ No
☐ Yes. Total claim (secured and unsecured)
      Value of security:        - _____
      Unsecured claim              _____

**ardept@bxp.com**
Contact

Contact phone

| **4** | **Boston Showcase Company Inc**<br>**66 Winchester Street**<br>**PO Box 610254**<br>**Newton Highlands, MA**<br>**02461-0254** | **What is the nature of the claim?** | **Trade Debt** | **$91,414.82** |

**As of the date you file, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

**Does the creditor have a lien on your property?**
■ No
☐ Yes. Total claim (secured and unsecured)
      Value of security:        - _____
      Unsecured claim              _____

**info@bostonshowcase.com**
Contact

**617.965.1100**
Contact phone

| **5** | **CBIZ Operations Inc**<br>**PO Box 956793**<br>**St Louis, MO 63195** | **What is the nature of the claim?** | **Services** | **$19,230.00** |

**As of the date you file, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

**Does the creditor have a lien on your property?**
■ No
☐ Yes. Total claim (secured and unsecured)
      Value of security:        - _____
      Unsecured claim              _____

**pgold@cbiz.com**
Contact

Contact phone

| **6** | **Community Church of Boston**<br>**565 Boylston Street**<br>**Boston, MA 02116** | **What is the nature of the claim?** | **Lease** | **$170,216.32** |

**As of the date you file, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
Disputed

Debtor 1    **Clover Fast Food, Inc.**                                    Case number *(if known)* _____

☐
■    None of the above apply

**Does the creditor have a lien on your property?**

**info@communitychurchofboston**
**.org**                                ■    No
Contact                                 ☐    Yes. Total claim (secured and unsecured)
_____        Value of security:                - _____
Contact phone                                Unsecured claim                     _____

---

| 7 | **Costa Fruit and Produce Company Inc**<br>PO Box 843009<br>Boston, MA 02284-3009 | What is the nature of the claim? | **Trade Debt** | $30,815.95 |

**As of the date you file, the claim is:** Check all that apply
☐    Contingent
☐    Unliquidated
☐    Disputed
■    None of the above apply

**Does the creditor have a lien on your property?**

_____    ■    No
Contact                                 ☐    Yes. Total claim (secured and unsecured)
_____          Value of security:                - _____
Contact phone                                Unsecured claim                     _____

---

| 8 | **Eversource**<br>PO Box 56007<br>Boston, MA 02205-6007 | What is the nature of the claim? | **Utility** | $24,086.47 |

**As of the date you file, the claim is:** Check all that apply
☐    Contingent
☐    Unliquidated
☐    Disputed
■    None of the above apply

**Does the creditor have a lien on your property?**

_____    ■    No
Contact                                 ☐    Yes. Total claim (secured and unsecured)
_____          Value of security:                - _____
Contact phone                                Unsecured claim                     _____

---

| 9 | **Fernando Laranjeira**<br>15 Pond Terrace<br>Woburn, MA 01801 | What is the nature of the claim? | **Lease** | $18,477.08 |

**As of the date you file, the claim is:** Check all that apply
☐    Contingent
☐    Unliquidated
☐    Disputed
■    None of the above apply

**Does the creditor have a lien on your property?**

_____    ■    No
Contact                                 ☐    Yes. Total claim (secured and unsecured)
_____          Value of security:                - _____
Contact phone                                Unsecured claim                     _____

---

Debtor 1    **Clover Fast Food, Inc.**                                        Case number *(if known)*

---

**10**

**Justin Kelly**
**165 Bow Street Unit B8**
**Everett, MA 02149**

What is the nature of the claim?    Trade Debt        $26,565.73

As of the date you file, the claim is: Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

Does the creditor have a lien on your property?

**billing@justinkellycontracting.com**          ■ No
Contact                                          ☐ Yes. Total claim (secured and unsecured)

**617.838.7666**                                          Value of security:            -
Contact phone                                             Unsecured claim

---

**11**

**Knickerbocker Longwood LLC**
**Dept 880080**
**PO Box 29650**
**Phoenix, AZ 85038-9650**

What is the nature of the claim?    Lease        $31,385.59

As of the date you file, the claim is: Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

Does the creditor have a lien on your property?

**mchoquette@natdev.com**          ■ No
Contact                             ☐ Yes. Total claim (secured and unsecured)
                                       Value of security:            -
Contact phone                          Unsecured claim

---

**12**

**LC Anderson Inc**
**15 Soldiers Field Place**
**Boston, MA 02135-1103**

What is the nature of the claim?    Services        $16,633.16

As of the date you file, the claim is: Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

Does the creditor have a lien on your property?

          ■ No
Contact     ☐ Yes. Total claim (secured and unsecured)
               Value of security:            -
Contact phone   Unsecured claim

---

**13**

**Next Barn Over Farm LLC**
**PO Box 92**
**Hadley, MA 01035**

What is the nature of the claim?    Trade Debt        $18,919.60

As of the date you file, the claim is: Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

---

Debtor 1    **Clover Fast Food, Inc.** _____    Case number *(if known)* _____

**Does the creditor have a lien on your property?**

ryoung@nextbarnover.com
Contact

- ■ No
- ☐ Yes. Total claim (secured and unsecured)

Contact phone

Value of security:    - _____
Unsecured claim    _____

---

| 14 | **NS 27 School LLC**<br>**c/o Synergy Investments**<br>**Ten Post Office Square**<br>**14th Floor**<br>**Boston, MA 02109** | **What is the nature of the claim?** | **Lease** | **$71,810.99** |

**As of the date you file, the claim is:** Check all that apply

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ■ None of the above apply

**Does the creditor have a lien on your property?**

cevans@synergy-inv.com
Contact

- ■ No
- ☐ Yes. Total claim (secured and unsecured)

Contact phone

Value of security:    - _____
Unsecured claim    _____

---

| 15 | **President and Fellows of Harvard**<br>**College**<br>**c/o Reema Khan**<br>**60 JFK Street**<br>**MA 02318** | **What is the nature of the claim?** | _____ | **$37,993.41** |

**As of the date you file, the claim is:** Check all that apply

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ■ None of the above apply

**Does the creditor have a lien on your property?**

Contact

- ■ No
- ☐ Yes. Total claim (secured and unsecured)

Contact phone

Value of security:    - _____
Unsecured claim    _____

---

| 16 | **Shirazi Distributing Inc**<br>**138 Newmarket Square**<br>**Boston, MA 02118** | **What is the nature of the claim?** | **Trade Debt** | **$149,498.36** |

**As of the date you file, the claim is:** Check all that apply

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ■ None of the above apply

**Does the creditor have a lien on your property?**

rbrunet@shirazidistributing.com
Contact

- ■ No
- ☐ Yes. Total claim (secured and unsecured)

Contact phone

Value of security:    - _____
Unsecured claim    _____

---

| 17 | **Street Retail LLC** | **What is the nature of the claim?** | **Lease** | **$33,718.02** |

Debtor 1    **Clover Fast Food, Inc.** _____    Case number _(if known)_ _____

**c/o Federal Realty OP LP**
**Lockbox #9320**
**PO Box 8500**
**Philadelphia, PA 19178-9320**

**As of the date you file, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

_____
_____

Contact

_____

Contact phone

**Does the creditor have a lien on your property?**

■ No
☐ Yes. Total claim (secured and unsecured)

Value of security:            - _____
Unsecured claim                 _____

---

| 18 | **Walker Development & Construction**<br>**5 Mt Royal Avenue**<br>**Suite 40**<br>**Marlborough, MA 01752** | What is the nature of the claim? | Services | $15,882.00 |

**As of the date you file, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

_____
_____

**bbyrne@walker-dev.com**

Contact

_____

Contact phone

**Does the creditor have a lien on your property?**

■ No
☐ Yes. Total claim (secured and unsecured)

Value of security:            - _____
Unsecured claim                 _____

---

| 19 | **Washington Place Owner LLC**<br>**Attn Management Office**<br>**845 Washington Street**<br>**Newton, MA 02460** | What is the nature of the claim? | Lease | $13,634.63 |

**As of the date you file, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

_____
_____

Contact

_____

Contact phone

**Does the creditor have a lien on your property?**

■ No
☐ Yes. Total claim (secured and unsecured)

Value of security:            - _____
Unsecured claim                 _____

---

| 20 | **WGBH Educational Foundation**<br>**PO Box 414670**<br>**Boston, MA 02241-4670** | What is the nature of the claim? | Trade Debt | $27,500.00 |

**As of the date you file, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

_____
_____

Contact

_____

Contact phone

**Does the creditor have a lien on your property?**

■ No
☐ Yes. Total claim (secured and unsecured)

Value of security:            - _____

---

| Debtor 1 | **Clover Fast Food, Inc.** | Case number *(if known)* | |
|---|---|---|---|

| | Contact phone | Unsecured claim | |

---

Part 2:    **Sign Below**

---

**Under penalty of perjury, I declare that the information provided in this form is true and correct.**

X   **/s/ Julia Wrin Piper**                                    X _____
    **Julia Wrin Piper**                                          Signature of Debtor 2
    Signature of Debtor 1


Date   **November  3, 2023**                              Date _____

**Fill in this information to identify the case:**

Debtor name   **Clover Fast Food, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☒ Other document that requires a declaration   Corporation Ownership Statement, List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **November  3, 2023**      X **/s/ Julia Wrin Piper**
                                            Signature of individual signing on behalf of debtor

                                           **Julia Wrin Piper**
                                            Printed name

                                           **Chief Executive Officer**
                                            Position or relationship to debtor



**CBIZ MHM, LLC**
500 Boylston Street
Boston, MA 02116
Ph: 617.761.0600 ▪ Fx: 617.761.0601

October 14, 2022

Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139

Clover Fast Food, Inc.:

Enclosed are your 2021 corporate tax returns, as follows...

2021 U.S. Corporation Income Tax Return

2021 Massachusetts Corporation Income Tax Return

We prepared the returns from information you furnished us without verification.  Upon examination of the returns by taxing authorities, requests may be made for underlying data.  We therefore recommend that you preserve all records which you may be called upon to produce in connection with such an examination.

If you are using our file sharing website (Tax Portal), copies of the returns have been uploaded. The Tax Portal is a secure electronic system we use to share sensitive information. It is not a long term storage software. We suggest that you download the returns to your personal electronic filing system.

Alternatively, if you requested a paper or USB copy of your return, it is enclosed.

Your copy should be retained for your files.

Very Truly Yours,

CBIZ MHM, LLC

CLIENT COPY

# 2021 TAX RETURN FILING INSTRUCTIONS
## U.S. CORPORATION INCOME TAX RETURN

## FOR THE YEAR ENDING
### December 31, 2021

**Prepared For:**

Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139

**Prepared By:**

CBIZ MHM, LLC
500 Boylston Street
Boston, MA 02116

**To be Signed and Dated By:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Not Applicable

**Mail Tax Return and Check (if applicable) To:**

This return has been prepared for electronic filing.  To have it transmitted electronically to the IRS, please sign, date, and return Form 8879-C to our office. We will then submit your electronic return.

**Return Must be Mailed on or Before:**

Return federal Form 8879-C to us by October 17, 2022.

**Special Instructions:**

By signing this consent form, you are also consenting to have us electronically file, when possible, any state tax returns that do not require a separate authorization form, if applicable.

CLIENT COPY

CORPORATION
## Two-Year Comparison                                              **2021**

| Name | Employer Identification Number |
|------|-------------------------------|
| CLOVER FAST FOOD, INC. | **-***0221 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| INCOME: | | | |
| | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
|   RETURNS AND ALLOWANCES | 6,827,920. | 11,847,686. | 5,019,766. |
| COST OF GOODS SOLD | 1,657,565. | 3,330,100. | 1,672,535. |
| GROSS PROFITS | 5,170,355. | 8,517,586. | 3,347,231. |
|   TOTAL INCOME | 5,170,355. | 8,517,586. | 3,347,231. |
| | | | |
| DEDUCTIONS: | | | |
| | | | |
| SALARIES AND WAGES LESS | | | |
|   EMPLOYMENT CREDITS | 3,808,736. | 6,215,219. | 2,406,483. |
| REPAIRS AND MAINTENANCE | 118,149. | 160,561. | 42,412. |
| RENTS | 864,099. | 1,412,328. | 548,229. |
| TAXES AND LICENSES | 536,148. | 946,618. | 410,470. |
| INTEREST | 5,548. | 42,577. | 37,029. |
| DEPRECIATION | 665,661. | 1,086,964. | 421,303. |
| ADVERTISING | 104,600. | 267,708. | 163,108. |
| EMPLOYEE BENEFIT PROGRAMS | 229,494. | 193,156. | -36,338. |
| OTHER DEDUCTIONS | 1,593,585. | 2,863,077. | 1,269,492. |
|   TOTAL DEDUCTIONS | 7,926,020. | 13,188,208. | 5,262,188. |
| | | | |
| TAXABLE INCOME: | | | |
| | | | |
| TAXABLE INCOME BEFORE NOL DEDUCTION | | | |
|   AND SPECIAL DEDUCTIONS | -2,755,665. | -4,670,622. | -1,914,957. |
|   TAXABLE INCOME | -2,755,665. | -4,670,622. | -1,914,957. |
| | | | |
| TAX COMPUTATION: | | | |
| | | | |
|   TAX BEFORE CREDITS | 0. | 0. | 0. |
| | | | |
|   TAX AFTER CREDITS | 0. | 0. | 0. |
| | | | |
|   TOTAL TAX | 0. | 0. | 0. |
| | | | |
| PAYMENTS AND CREDITS: | | | |
| | | | |
| BALANCE DUE OR REFUND: | | | |
| | | | |
| SCHEDULE M-1: | | | |
| | | | |
| NET INCOME (LOSS) PER BOOKS | -2,916,672. | -2,876,150. | 40,522. |
| BOOK EXPENSES NOT ON RETURN | 177,746. | 58,343. | -119,403. |
| INCOME ON BOOKS NOT ON RETURN | 0. | 1,831,716. | 1,831,716. |
| RETURN DEDUCTIONS NOT ON BOOKS | 16,739. | 21,099. | 4,360. |

112841
04-01-21

CORPORATION
## Two-Year Comparison

# 2021

| Name | Employer Identification Number |
|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| INCOME PER RETURN | -2,755,665. | -4,670,622. | -1,914,957. |
| | | | |
| SCHEDULE M-2: | | | |
| | | | |
| BALANCE AT BEGINNING OF YEAR - | | | |
| UNAPPROPRIATED RETAINED EARNINGS | -21,930,353. | -24,847,025. | -2,916,672. |
| NET INCOME (LOSS) PER BOOKS | -2,916,672. | -2,876,150. | 40,522. |
| OTHER INCREASES | 0. | 1,683,588. | 1,683,588. |
| BALANCE AT END OF YEAR - | | | |
| UNAPPROPRIATED RETAINED EARNINGS | -24,847,025. | -26,039,587. | -1,192,562. |

112841
04-01-21

Form **8879-C**

## IRS e-file Signature Authorization for Form 1120

OMB No. 1545-0123

For calendar year 2021, or tax year beginning _____ , 2021, ending _____ , 20 ____

▶ **Do not send to the IRS. Keep for your records.**

Department of the Treasury
Internal Revenue Service

▶ **Go to www.irs.gov/Form8879C for the latest information.**

**2021**

| Name of corporation | Employer identification number |
|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 |

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| **1** Total income (Form 1120, line 11) | | **1** | 8,517,586. |
| **2** Taxable income (Form 1120, line 30) | | **2** | -4,670,622. |
| **3** Total tax (Form 1120, line 31) | | **3** | |
| **4** Amount owed (Form 1120, line 35) | | **4** | |
| **5** Overpayment (Form 1120, line 36) | | **5** | |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **CBIZ MHM, LLC** to enter my PIN | 80221
ERO firm name | do not enter all zeros

as my signature on the corporation's 2021 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ▶ _____ Date ▶ _____ Title ▶ **CFO**

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 04713691068
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ **CBIZ MHM, LLC** Date ▶ 10/14/22

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-C** (2021)

LHA

110211 11-17-21

10441014 143399 352537          2021.04030 CLOVER FAST FOOD, INC.          352537_1

| Form **7004** | Application for Automatic Extension of Time To File Certain | |
|---|---|---|
| (Rev. December 2018) | **Business Income Tax, Information, and Other Returns** | OMB No. 1545-0233 |
| Department of the Treasury<br>Internal Revenue Service | ▶ File a separate application for each return.<br>▶ Go to www.irs.gov/Form7004 for instructions and the latest information. | |

| | Name | Identifying number |
|---|---|---|
| **Print**<br>**or**<br>**Type** | CLOVER FAST FOOD, INC. | **-***0221 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 1075 CAMBRIDGE STREET | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | CAMBRIDGE, MA  02139 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.   See instructions.

**1**  Enter the form code for the return listed below that this application is for ........................................... **12**

| Application<br>Is For: | Form<br>Code | Application<br>Is For: | Form<br>Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States,

check here ............................................................................................................................ ▶ ☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,

check here ............................................................................................................................ ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ....... ▶ ☐

**5a**  The application is for calendar year  2021 , or tax year beginning _____, and ending _____

**b  Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return    ☐ Final return

☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax ............................................................................... | **6** | 0. |
| **7** | **Total** payments and credits. See instructions ............................................. | **7** | 0. |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions ............................. | **8** | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    Form **7004** (Rev. 12-2018)

119741  04-01-21

10441014 143399 352537                    2021.04030 CLOVER FAST FOOD, INC.      352537_1

Form **1120**

**U.S. Corporation Income Tax Return**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2021 or tax year beginning _____ , ending _____

**2021**

▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

**A** Check if:
1a Consolidated return (attach Form 851) ☐
1b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
**CLOVER FAST FOOD, INC.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**1075 CAMBRIDGE STREET**

City or town, state or province, country, and ZIP or foreign postal code
**CAMBRIDGE, MA   02139**

**B** Employer identification number
**\*\*-\*\*\*0221**

**C** Date incorporated
**09/21/2009**

**D** Total assets (see instructions)
$ **8,221,501.**

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 11,847,686. | |
| | **b** Returns and allowances | 1b | | |
| | **c** Balance. Subtract line 1b from line 1a | | | 1c | 11,847,686. |
| | **2** Cost of goods sold (attach Form 1125-A) | | | 2 | 3,330,100. |
| | **3** Gross profit. Subtract line 2 from line 1c | | | 3 | 8,517,586. |
| | **4** Dividends and inclusions (Schedule C, line 23) | | | 4 | |
| | **5** Interest | | | 5 | |
| | **6** Gross rents | | | 6 | |
| | **7** Gross royalties | | | 7 | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 9 | |
| | **10** Other income (attach statement) | | | 10 | |
| | **11** Total income. Add lines 3 through 10 ▶ | | | 11 | 8,517,586. |

| | | | |
|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | **12** Compensation of officers (attach Form 1125-E) | 12 | |
| | **13** Salaries and wages (less employment credits) | 13 | 6,215,219. |
| | **14** Repairs and maintenance | 14 | 160,561. |
| | **15** Bad debts | 15 | |
| | **16** Rents | 16 | 1,412,328. |
| | **17** Taxes and licenses                    SEE STATEMENT 1 | 17 | 946,618. |
| | **18** Interest (see instructions) | 18 | 42,577. |
| | **19** Charitable contributions | 19 | |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 1,086,964. |
| | **21** Depletion | 21 | |
| | **22** Advertising | 22 | 267,708. |
| | **23** Pension, profit-sharing, etc., plans | 23 | |
| | **24** Employee benefit programs | 24 | 193,156. |
| | **25** Reserved for future use | 25 | |
| | **26** Other deductions (attach statement)        SEE STATEMENT 2 | 26 | 2,863,077. |
| | **27** Total deductions. Add lines 12 through 26 ▶ | 27 | 13,188,208. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -4,670,622. |
| | **29a** Net operating loss deduction (see instructions)    STATEMENT 3 | 29a | 0. | |
| | **b** Special deductions (Schedule C, line 24) | 29b | | |
| | **c** Add lines 29a and 29b | | 29c | |

| | | | |
|---|---|---|---|
| **Tax, Refundable Credits, and Payments** | **30** Taxable income. Subtract line 29c from line 28. See instructions | 30 | -4,670,622. |
| | **31** Total tax (Schedule J, Part I, line 11) | 31 | 0. |
| | **32** Reserved for future use | 32 | |
| | **33** Total payments and credits (Schedule J, Part III, line 23) | 33 | |
| | **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| | **35** Amount owed. If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | 0. |
| | **36** Overpayment. If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| | **37** Enter amount from line 36 you want: Credited to 2022 estimated tax ▶ _____ Refunded ▶ | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____ Signature of officer      Date      ▶ **CFO** Title

May the IRS discuss this return with the preparer shown below?
☒ Yes ☐ No

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | **LEIGH NALI** | **LEIGH NALI** | **10/14/22** | | **P00769843** |
| | Firm's name ▶ **CBIZ MHM, LLC** | | | Firm's EIN ▶ | **\*\*-\*\*\*3134** |
| | Firm's address ▶ **500 BOYLSTON STREET** **BOSTON, MA 02116** | | | Phone no. **617-761-0600** | |

111601 12-22-21     LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120** (2021)

1

10441014 143399 352537          2021.04030 CLOVER FAST FOOD, INC.          352537_1

Form 1120 (2021)    CLOVER FAST FOOD, INC.                                                              **-***0221   Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2021)

111611
12-22-21

10441014 143399 352537                          2021.04030 CLOVER FAST FOOD, INC.    352537_1

Form 1120 (2021) CLOVER FAST FOOD, INC. **-***0221 Page **3**

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

**Part I - Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 | Income tax. See instructions | 2 | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | 9f | |
| g | Other (see instructions - attach statement) | 9g | |
| 10 | **Total.** Add lines 9a through 9g | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 0. |

**Part II - Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | 12 | |

**Part III - Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 13 | 2020 overpayment credited to 2021 | 13 | |
| 14 | 2021 estimated tax payments | 14 | |
| 15 | 2021 refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | |
| 17 | Tax deposited with Form 7004 | 17 | |
| 18 | Withholding (see instructions) | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | 19 | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| d | Other (attach statement - see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | 21 | |
| 22 | Reserved for future use | 22 | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | 23 | |

Form **1120** (2021)

111621
12-22-21

3

10441014 143399 352537                    2021.04030 CLOVER FAST FOOD, INC.        352537_1

Form 1120 (2021)  CLOVER FAST FOOD, INC.                                          **-***0221   Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ _____ | | | |
| **2** | See the instructions and enter the: | | | |
| **a** | Business activity code no. ▶ 722513 | | | |
| **b** | Business activity ▶ RESTAURANT | | | |
| **c** | Product or service ▶ FOOD SERVICE | | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | | |
| **4** | At the end of the tax year: | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | | X |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X | |
| **5** | At the end of the tax year, did the corporation: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions | | | X |
| | If "Yes," complete (i) through (iv) below. | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions | | | X |
| | If "Yes," complete (i) through (iv) below. | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 | | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? | | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | | |
| | **(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____ | | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ | | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ | | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____ | | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ▶ $ 24,176,613. | | | |

111632
12-22-21

10441014 143399 352537                    2021.04030 CLOVER FAST FOOD, INC.      352537_1

Form 1120 (2021)   CLOVER FAST FOOD, INC.    **-***0221   Page **5**

| Schedule K | Other Information *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15 .............. ▶ $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote                    By Value | | |

Form **1120** (2021)

CLIENT COPY

111633
12-22-21

10441014 143399 352537              2021.04030 CLOVER FAST FOOD, INC.      352537_1

Form 1120 (2021)  CLOVER FAST FOOD, INC.                    **-***0221   Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 650,406. | | 610,811. |
| 2a Trade notes and accounts receivable | 305,580. | | 154,912. | |
| b Less allowance for bad debts | ( ) | 305,580. | ( ) | 154,912. |
| 3 Inventories | | 111,103. | | 159,571. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 4 | | 918,124. | | 901,599. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 9,301,629. | | 12,615,705. | |
| b Less accumulated depreciation | ( 5,087,845.) | 4,213,784. | ( 6,221,097.) | 6,394,608. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) | | | | |
| 15 Total assets | | 6,198,997. | | 8,221,501. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 1,184,625. | | 1,103,566. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 2,026,984. | | 5,234,459. |
| 18 Other current liabilities (att. stmt.) STMT 5 | | 814,595. | | 577,602. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (att. stmt.) STMT 6 | | 289,300. | | 614,943. |
| 22 Capital stock: a Preferred stock | 26,729,518. | | 26,729,518. | |
| b Common stock | 1,000. | 26,730,518. | 1,000. | 26,730,518. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -24,847,025. | | -26,039,587. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 6,198,997. | | 8,221,501. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -2,876,150. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | Tax-exempt interest $ | | |
| 3 Excess of capital losses over capital gains | | STMT 7 | 1,831,716. | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | | 1,831,716. |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | | |
| a Depreciation $ 58,343. | | b Charitable contributions $ | | |
| b Charitable contributions $ | | STMT 8 | 21,099. | |
| c Travel and entertainment $ | | | | 21,099. |
| | 58,343. | 9 Add lines 7 and 8 | | 1,852,815. |
| 6 Add lines 1 through 5 | -2,817,807. | 10 Income (page 1, line 28) - line 6 less line 9 | | -4,670,622. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -24,847,025. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -2,876,150. | b Stock | | |
| 3 Other increases (itemize): SEE STATEMENT 9 | | c Property | | |
| | | 6 Other decreases (itemize): _____ | | |
| | 1,683,588. | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | -26,039,587. | 8 Balance at end of year (line 4 less line 7) | | -26,039,587. |

111631
12-22-21

Form **1120** (2021)

10441014 143399 352537              2021.04030 CLOVER FAST FOOD, INC.       352537_1

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| | | |
|---|---|---|
| Name | | Employer identification number |
| CLOVER FAST FOOD, INC. | | **-***0221 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 111,103. |
| 2 | Purchases | 2 | 3,378,568. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,489,671. |
| 7 | Inventory at end of year | 7 | 159,571. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,330,100. |

**9 a** Check all methods used for valuing closing inventory:

    (i)   [X] Cost

    (ii)   [ ] Lower of cost or market

    (iii)  [ ] Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods         ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)     ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO     **9d** | |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions     [ ] Yes [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory?     [ ] Yes [X] No

    If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**         Form **1125-A** (Rev. 11-2018)

124441
04-01-21    LHA

10441014 143399 352537     2021.04030 CLOVER FAST FOOD, INC.     352537_1

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ **Attach to Form 1120.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 |

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| AYR MUIR | ***-**-7483 | UNITED STATES | 24.14% |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

117701
04-01-21    LHA

**Schedule G (Form 1120) (Rev. 12-2011)**

10441014 143399 352537                          2021.04030 CLOVER FAST FOOD, INC.    352537_1

Form **2220**

Department of the Treasury
Internal Revenue Service

## Underpayment of Estimated Tax by Corporations

▶ Attach to the corporation's tax return.
▶ Go to www.irs.gov/Form2220 for instructions and the latest information.

OMB No. 1545-0123

**2021**

| Name | Employer identification number |
|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 |

**Note:** Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 38, on the estimated tax penalty line of the corporation's income tax return, but **do not** attach Form 2220.

| Part I | Required Annual Payment |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Total tax (see instructions) | **1** | |
| 2 a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 ..... **2a** | | |
| b | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method .......... **2b** | | |
| c | Credit for federal tax paid on fuels (see instructions) .......... **2c** | | |
| d | **Total.** Add lines 2a through 2c ........................ | **2d** | |
| 3 | Subtract line 2d from line 1. If the result is less than $500, **do not** complete or file this form. The corporation does not owe the penalty ......................... | **3** | |
| 4 | Enter the tax shown on the corporation's 2020 income tax return. See instructions.  **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5 ........ | **4** | |
| 5 | **Required annual payment.** Enter the **smaller** of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3 ........................ | **5** | 0. |

| Part II | Reasons for Filing - Check the boxes below that apply. If any boxes are checked, the corporation **must** file Form 2220 even if it does not owe a penalty. See instructions. |
|---|---|

| | | |
|---|---|---|
| 6 | ☐ | The corporation is using the adjusted seasonal installment method. |
| 7 | ☐ | The corporation is using the annualized income installment method. |
| 8 | ☐ | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

| Part III | Figuring the Underpayment |
|---|---|

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 9 | **Installment due dates.** Enter in columns (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th months of the corporation's tax year | **9** | | | | |
| 10 | **Required installments.** If the box on line 6 and/or line 7 above is checked, enter the amounts from Sch A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% (0.25) of line 5 above in each column | **10** | | | | |
| 11 | Estimated tax paid or credited for each period. For column (a) only, enter the amount from line 11 on line 15. See instructions .......... | **11** | | | | |
| | **Complete lines 12 through 18 of one column before going to the next column.** | | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column | **12** | | | | |
| 13 | Add lines 11 and 12 | **13** | | | | |
| 14 | Add amounts on lines 16 and 17 of the preceding column | **14** | | | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- ..... | **15** | | | | |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- ................ | **16** | | | | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 ............ | **17** | | | | |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column ...... | **18** | | | | |

**Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17 - no penalty is owed.**

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **2220** (2021)

112801 01-06-22

9

10441014 143399 352537                              2021.04030 CLOVER FAST FOOD, INC.        352537_1

CLOVER FAST FOOD, INC.                                                        **-***0221

Form 2220 (2021)                                                                    Page **2**

| Part IV | Figuring the Penalty |
|---------|----------------------|

|  |  | (a) | (b) | (c) | (d) |
|--|--|-----|-----|-----|-----|
| **19** Enter the date of payment or the 15th day of the 4th month after the close of the tax year, whichever is earlier. **(C corporations with tax years ending June 30 and S corporations:** Use 3rd month instead of 4th month. **Form 990-PF and Form 990-T filers:** Use 5th month instead of 4th month.) See instructions | **19** | | | | |
| **20** Number of days from due date of installment on line 9 to the date shown on line 19 | **20** | | | | |
| **21** Number of days on line 20 after 4/15/2021 and before 7/1/2021 | **21** | | | | |
| **22** Underpayment on line 17 x Number of days on line 21 x 3% (0.03) / 365 | **22** | $ | $ | $ | $ |
| **23** Number of days on line 20 after 6/30/2021 and before 10/1/2021 | **23** | | | | |
| **24** Underpayment on line 17 x Number of days on line 23 x 3% (0.03) / 365 | **24** | $ | $ | $ | $ |
| **25** Number of days on line 20 after 9/30/2021 and before 1/1/2022 | **25** | | | | |
| **26** Underpayment on line 17 x Number of days on line 25 x 3% (0.03) / 365 | **26** | $ | $ | $ | $ |
| **27** Number of days on line 20 after 12/31/2021 and before 4/1/2022 | **27** | | | | |
| **28** Underpayment on line 17 x Number of days on line 27 x 3% (0.03) / 365 | **28** | $ | $ | $ | $ |
| **29** Number of days on line 20 after 3/31/2022 and before 7/1/2022 | **29** | | | | |
| **30** Underpayment on line 17 x Number of days on line 29 x *% / 365 | **30** | $ | $ | $ | $ |
| **31** Number of days on line 20 after 6/30/2022 and before 10/1/2022 | **31** | | | | |
| **32** Underpayment on line 17 x Number of days on line 31 x *% / 365 | **32** | $ | $ | $ | $ |
| **33** Number of days on line 20 after 9/30/2022 and before 1/1/2023 | **33** | | | | |
| **34** Underpayment on line 17 x Number of days on line 33 x *% / 365 | **34** | $ | $ | $ | $ |
| **35** Number of days on line 20 after 12/31/2022 and before 3/16/2023 | **35** | | | | |
| **36** Underpayment on line 17 x Number of days on line 35 x *% / 365 | **36** | $ | $ | $ | $ |
| **37** Add lines 22, 24, 26, 28, 30, 32, 34, and 36 | **37** | $ | $ | $ | $ |

**38 Penalty.** Add columns (a) through (d) of line 37. Enter the total here and on Form 1120, line 34; or the comparable line for other income tax returns ......... | **38** $ | 0. |

* Use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at **www.irs.gov**. You can also call 1-800-829-4933 to get interest rate information.

Form **2220** (2021)

112802  01-06-22

10441014 143399 352537                          2021.04030 CLOVER FAST FOOD, INC.          352537_1

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
### (Including Information on Listed Property)    OTHER
▶ **Attach to your tax return.**
▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2021**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| CLOVER FAST FOOD, INC. | OTHER DEPRECIATION | **-***0221 |

**Part I    Election To Expense Certain Property Under Section 179  Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II    Special Depreciation Allowance and Other Depreciation (Don't** include listed property. **)**

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III    MACRS Depreciation (Don't** include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 756,816. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 1,172,121. | 5 YRS. | HY | SL | 208,747. |
| c 7-year property | | 127,093. | 7 YRS. | HY | 200DB | 18,159. |
| d 10-year property | | | | | | |
| e 15-year property | | 2,064,765. | 15 YRS. | HY | 150DB | 103,242. |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV    Summary** (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 1,086,964. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

116251  12-21-21    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2021)

CLIENT COPY

Form 4562 (2021)    CLOVER FAST FOOD, INC.    **-***0221    Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No    24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ..... | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ..... | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven .... | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ..... | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? ..... | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ..... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ..... | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ..... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ..... | | |
| 39 Do you treat all use of vehicles by employees as personal use? ..... | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ..... | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? ..... | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2021 tax year | | | | 43 | 16,283. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 16,283. |

116252 12-21-21    Form **4562** (2021)

10441014 143399 352537              2021.04030 CLOVER FAST FOOD, INC.    352537_1

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ORGANIZATIONAL COSTS | 12/31/09 | 180M | | | 43 | 28,756. | | | | 28,756. | 21,087. | | 1,917. | 23,004. |
| 2 | GOODWILL | 01/01/10 | 180M | | | 43 | 215,000. | | | | 215,000. | 157,663. | | 14,333. | 171,996. |
| 3 | GOODWILL | 12/31/10 | 180M | | | 43 | 500. | | | | 500. | 335. | | 33. | 368. |
| 4 | DEPOSIT TRK3 | 01/20/11 | 200DB | 5.00 | HY | 17 | 1,000. | | | | 1,000. | 1,000. | | 0. | 1,000. |
| 5 | BUILDOUT | 01/31/11 | 200DB | 5.00 | HY | 17 | 5,665. | | | | 5,665. | 5,665. | | 0. | 5,665. |
| 6 | PURCHASE OF TRK3 | 02/01/11 | 200DB | 5.00 | HY | 17 | 15,300. | | | | 15,300. | 15,300. | | 0. | 15,300. |
| 7 | BUILDOUT | 02/14/11 | 200DB | 5.00 | HY | 17 | 5,665. | | | | 5,665. | 5,665. | | 0. | 5,665. |
| 9 | BUILDOUT | 03/03/11 | 200DB | 5.00 | HY | 17 | 5,665. | | | | 5,665. | 5,665. | | 0. | 5,665. |
| 10 | BUILDOUT | 03/03/11 | 200DB | 5.00 | HY | 17 | 5,665. | | | | 5,665. | 5,665. | | 0. | 5,665. |
| 12 | REGISTRATION & SALES TAX - TRK3 | 03/17/11 | 200DB | 5.00 | HY | 17 | 1,317. | | | | 1,317. | 1,317. | | 0. | 1,317. |
| 13 | PURCHASE OF TRK4 | 03/18/11 | 200DB | 5.00 | HY | 17 | 23,900. | | | | 23,900. | 23,900. | | 0. | 23,900. |
| 15 | TRUCK PURCHASE | 05/02/11 | 200DB | 5.00 | HY | 17 | 30,821. | | | | 30,821. | 30,821. | | 0. | 30,821. |
| 16 | BUILDOUT | 05/25/11 | 200DB | 5.00 | HY | 17 | 5,372. | | | | 5,372. | 5,372. | | 0. | 5,372. |
| 17 | PURCHASE | 01/26/12 | SL | 5.00 | HY | 17 | 6,000. | | | | 6,000. | 6,000. | | 0. | 6,000. |
| 19 | PURCHASED OF TRK6 | 02/13/12 | SL | 5.00 | HY | 17 | 29,500. | | | | 29,500. | 29,500. | | 0. | 29,500. |
| 20 | REGISTRATION & SALES TAX - TRK6 | 03/05/12 | SL | 5.00 | HY | 17 | 2,219. | | | | 2,219. | 2,219. | | 0. | 2,219. |
| 21 | DEPOSIT | 03/09/12 | SL | 5.00 | HY | 17 | 20,000. | | | | 20,000. | 20,000. | | 0. | 20,000. |
| 22 | PURCHASE OF TRK6 & TRK8 | 03/28/12 | SL | 5.00 | HY | 17 | 1,914. | | | | 1,914. | 1,914. | | 0. | 1,914. |

128111 04-01-21

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | PURCHASE | 04/23/12 | SL | 5.00 | HY | 17 | 20,000. | | | | 20,000. | 20,000. | | 0. | 20,000. |
| 24 | PURCHASE | 05/14/12 | SL | 5.00 | HY | 17 | 14,991. | | | | 14,991. | 14,991. | | 0. | 14,991. |
| 25 | DEPOSIT | 05/30/12 | SL | 5.00 | HY | 17 | 37,640. | | | | 37,640. | 37,640. | | 0. | 37,640. |
| 27 | TRUCK 8 PURCHASE | 06/30/12 | SL | 5.00 | HY | 17 | 18,630. | | | | 18,630. | 18,630. | | 0. | 18,630. |
| 28 | PURCHASE | 09/17/12 | SL | 5.00 | HY | 17 | 34,721. | | | | 34,721. | 34,721. | | 0. | 34,721. |
| 29 | RESUPPLY VAN | 12/31/15 | SL | 5.00 | HY | 17 | 49,875. | | | | 49,875. | 49,875. | | 0. | 49,875. |
| 30 | RESUPPLY VAN | 12/31/15 | SL | 5.00 | HY | 17 | 49,875. | | | | 49,875. | 49,875. | | 0. | 49,875. |
| 31 | KNIVES | 02/29/16 | SL | 7.00 | MQ | 17 | 4,167. | | | | 4,167. | 2,901. | | 595. | 3,496. |
| 32 | KNIVES | 03/06/16 | SL | 7.00 | MQ | 17 | 5,417. | | | | 5,417. | 3,773. | | 774. | 4,547. |
| 33 | HOT WATER HEATER | 06/30/13 | SL | 7.00 | HY | 17 | 801. | | | | 801. | 801. | | 0. | 801. |
| 34 | COFFEE GRINDERS | 06/30/13 | SL | 7.00 | HY | 17 | 2,564. | | | | 2,564. | 2,564. | | 0. | 2,564. |
| 35 | INDUCTION COOKER | 06/30/13 | SL | 7.00 | HY | 17 | 4,350. | | | | 4,350. | 4,350. | | 0. | 4,350. |
| 36 | ICE BIN | 06/30/13 | SL | 7.00 | HY | 17 | 899. | | | | 899. | 899. | | 0. | 899. |
| 37 | CONVECTION OVEN | 06/30/13 | SL | 7.00 | HY | 17 | 3,838. | | | | 3,838. | 3,838. | | 0. | 3,838. |
| 38 | FRYER | 06/30/13 | SL | 7.00 | HY | 17 | 3,162. | | | | 3,162. | 3,162. | | 0. | 3,162. |
| 39 | UNDER COUNTER FRIDGE | 06/30/13 | SL | 7.00 | HY | 17 | 2,219. | | | | 2,219. | 2,219. | | 0. | 2,219. |
| 40 | SANDWHICH UNITS | 06/30/13 | SL | 7.00 | HY | 17 | 5,599. | | | | 5,599. | 5,599. | | 0. | 5,599. |
| 41 | REACH IN FRIDGE | 06/30/13 | SL | 7.00 | HY | 17 | 5,357. | | | | 5,357. | 5,357. | | 0. | 5,357. |

128111 04-01-21                                                                                      (D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | ICE MAKER | 06/30/13 | SL | 7.00 | HY | 17 | 2,322. | | | | 2,322. | 2,322. | | 0. | 2,322. |
| 43 | SODA SYSTEM | 06/30/13 | SL | 7.00 | HY | 17 | 20,500. | | | | 20,500. | 20,500. | | 0. | 20,500. |
| 44 | 3 BAY SINK | 06/30/13 | SL | 7.00 | HY | 17 | 1,089. | | | | 1,089. | 1,089. | | 0. | 1,089. |
| 45 | FOOD PROCESSOR | 06/30/13 | SL | 7.00 | HY | 17 | 1,429. | | | | 1,429. | 1,429. | | 0. | 1,429. |
| 46 | FRY CUTTER | 06/30/13 | SL | 7.00 | HY | 17 | 898. | | | | 898. | 898. | | 0. | 898. |
| 47 | JUICER | 06/30/13 | SL | 7.00 | HY | 17 | 623. | | | | 623. | 623. | | 0. | 623. |
| 48 | HOT WATER HEATER | 06/30/13 | SL | 7.00 | HY | 17 | 801. | | | | 801. | 801. | | 0. | 801. |
| 49 | COFFEE GRINDERS | 06/30/13 | SL | 7.00 | HY | 17 | 2,564. | | | | 2,564. | 2,564. | | 0. | 2,564. |
| 50 | INDUCTION COOKER | 06/30/13 | SL | 7.00 | HY | 17 | 4,350. | | | | 4,350. | 4,350. | | 0. | 4,350. |
| 51 | ICE BIN | 06/30/13 | SL | 7.00 | HY | 17 | 903. | | | | 903. | 903. | | 0. | 903. |
| 52 | CONVECTION OVEN | 06/30/13 | SL | 7.00 | HY | 17 | 3,838. | | | | 3,838. | 3,838. | | 0. | 3,838. |
| 53 | FRYER | 06/30/13 | SL | 7.00 | HY | 17 | 3,162. | | | | 3,162. | 3,162. | | 0. | 3,162. |
| 54 | UNDER COUNTER FRIDGE | 06/30/13 | SL | 7.00 | HY | 17 | 2,219. | | | | 2,219. | 2,219. | | 0. | 2,219. |
| 55 | SANDWHICH UNITS | 06/30/13 | SL | 7.00 | HY | 17 | 5,599. | | | | 5,599. | 5,599. | | 0. | 5,599. |
| 56 | REACH IN FRIDGE | 06/30/13 | SL | 7.00 | HY | 17 | 5,357. | | | | 5,357. | 5,357. | | 0. | 5,357. |
| 57 | ICE MAKER | 06/30/13 | SL | 7.00 | HY | 17 | 2,322. | | | | 2,322. | 2,322. | | 0. | 2,322. |
| 58 | SODA SYSTEM | 06/30/13 | SL | 7.00 | HY | 17 | 20,500. | | | | 20,500. | 20,500. | | 0. | 20,500. |
| 59 | 4 BAY SINK | 06/30/13 | SL | 7.00 | HY | 17 | 2,008. | | | | 2,008. | 2,008. | | 0. | 2,008. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | FOOD PROCESSOR | 06/30/13 | SL | 7.00 | HY | 17 | 1,647. | | | | 1,647. | 1,647. | | 0. | 1,647. |
| 61 | FRY CUTTER | 06/30/13 | SL | 7.00 | HY | 17 | 898. | | | | 898. | 898. | | 0. | 898. |
| 62 | JUICER | 06/30/13 | SL | 7.00 | HY | 17 | 623. | | | | 623. | 623. | | 0. | 623. |
| 63 | INDUCTION COOKER | 12/01/16 | SL | 7.00 | MQ | 17 | 2,319. | | | | 2,319. | 1,365. | | 331. | 1,696. |
| 64 | MOP CABINET | 02/03/16 | SL | 7.00 | MQ | 17 | 3,079. | | | | 3,079. | 2,145. | | 440. | 2,585. |
| 65 | FRYER | 02/03/16 | SL | 7.00 | MQ | 17 | 3,488. | | | | 3,488. | 2,428. | | 498. | 2,926. |
| 66 | CONVECTION OVEN | 02/03/16 | SL | 7.00 | MQ | 17 | 4,075. | | | | 4,075. | 2,837. | | 582. | 3,419. |
| 67 | HOT WATER HEATER | 02/03/16 | SL | 7.00 | MQ | 17 | 870. | | | | 870. | 605. | | 124. | 729. |
| 68 | SANDWHICH UNIT | 02/03/16 | SL | 7.00 | MQ | 17 | 6,098. | | | | 6,098. | 4,246. | | 871. | 5,117. |
| 69 | FRY CUTTER | 02/03/16 | SL | 7.00 | MQ | 17 | 850. | | | | 850. | 590. | | 121. | 711. |
| 70 | UNDER COUNTER REFRIDGERATOR | 02/03/16 | SL | 7.00 | MQ | 17 | 2,132. | | | | 2,132. | 1,487. | | 305. | 1,792. |
| 71 | ICE BIN | 02/03/16 | SL | 7.00 | MQ | 17 | 951. | | | | 951. | 663. | | 136. | 799. |
| 72 | CITRUS JUICER | 02/03/16 | SL | 7.00 | MQ | 17 | 623. | | | | 623. | 434. | | 89. | 523. |
| 73 | INDUCTION COOKER | 02/03/16 | SL | 7.00 | MQ | 17 | 4,176. | | | | 4,176. | 2,910. | | 597. | 3,507. |
| 74 | MERCHANDISER REFRIGERATOR | 02/03/16 | SL | 7.00 | MQ | 17 | 4,349. | | | | 4,349. | 3,027. | | 621. | 3,648. |
| 75 | FOOD PROCESSOR | 02/03/16 | SL | 7.00 | MQ | 17 | 1,647. | | | | 1,647. | 1,146. | | 235. | 1,381. |
| 76 | SODA TOWER | 04/27/16 | SL | 7.00 | MQ | 17 | 12,440. | | | | 12,440. | 8,219. | | 1,777. | 9,996. |
| 77 | HOT WATER HEATER | 04/30/15 | SL | 7.00 | HY | 17 | 1,603. | | | | 1,603. | 1,317. | | 229. | 1,546. |

128111 04-01-21                                (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | COFFEE GRINDERS | 04/30/15 | SL | 7.00 | HY | 17 | 3,318. | | | | 3,318. | 2,725. | | 474. | 3,199. |
| 79 | INDUCTION COOKER | 04/30/15 | SL | 7.00 | HY | 17 | 4,350. | | | | 4,350. | 3,571. | | 621. | 4,192. |
| 80 | ICE BIN | 04/30/15 | SL | 7.00 | HY | 17 | 903. | | | | 903. | 742. | | 129. | 871. |
| 81 | ICE MAKER | 04/30/15 | SL | 7.00 | HY | 17 | 2,322. | | | | 2,322. | 1,909. | | 332. | 2,241. |
| 82 | CONVECTION OVEN | 04/30/15 | SL | 7.00 | HY | 17 | 3,838. | | | | 3,838. | 3,151. | | 548. | 3,699. |
| 83 | FRYER | 04/30/15 | SL | 7.00 | HY | 17 | 3,162. | | | | 3,162. | 2,599. | | 452. | 3,051. |
| 84 | UNDER COUNTER FRIDGE | 04/30/15 | SL | 7.00 | HY | 17 | 2,219. | | | | 2,219. | 1,823. | | 317. | 2,140. |
| 85 | SANDWHICH UNITS | 04/30/15 | SL | 7.00 | HY | 17 | 5,599. | | | | 5,599. | 4,600. | | 800. | 5,400. |
| 86 | REACH IN FRIDGE | 04/30/15 | SL | 7.00 | HY | 17 | 5,357. | | | | 5,357. | 4,399. | | 765. | 5,164. |
| 87 | MOP CABINET | 04/30/15 | SL | 7.00 | HY | 17 | 3,577. | | | | 3,577. | 2,938. | | 511. | 3,449. |
| 88 | MERCHANDISE FRIDGE | 04/30/15 | SL | 7.00 | HY | 17 | 5,050. | | | | 5,050. | 4,146. | | 721. | 4,867. |
| 89 | SODA SYSTEM | 04/30/15 | SL | 7.00 | HY | 17 | 20,500. | | | | 20,500. | 16,841. | | 2,929. | 19,770. |
| 90 | 4 BAY SINK | 04/30/15 | SL | 7.00 | HY | 17 | 2,008. | | | | 2,008. | 1,650. | | 287. | 1,937. |
| 91 | FOOD PROCESSOR | 04/30/15 | SL | 7.00 | HY | 17 | 1,429. | | | | 1,429. | 1,173. | | 204. | 1,377. |
| 92 | JUICER | 04/30/15 | SL | 7.00 | HY | 17 | 664. | | | | 664. | 546. | | 95. | 641. |
| 93 | FRY CUTTER | 04/30/15 | SL | 7.00 | HY | 17 | 898. | | | | 898. | 736. | | 128. | 864. |
| 94 | INDUCTION BURNER | 12/09/16 | SL | 7.00 | MQ | 17 | 4,877. | | | | 4,877. | 2,875. | | 697. | 3,572. |
| 95 | SODA TOWER | 04/01/16 | SL | 7.00 | MQ | 17 | 9,439. | | | | 9,439. | 6,235. | | 1,348. | 7,583. |

128111 04-01-21

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | JUICER | 04/01/16 | SL | 7.00 | MQ | 17 | 664. | | | | 664. | 439. | | 95. | 534. |
| 97 | SANDWICH UNITS | 04/01/16 | SL | 7.00 | MQ | 17 | 5,602. | | | | 5,602. | 3,700. | | 800. | 4,500. |
| 98 | FRY CUTTER | 04/01/16 | SL | 7.00 | MQ | 17 | 873. | | | | 873. | 578. | | 125. | 703. |
| 99 | FYER | 04/01/16 | SL | 7.00 | MQ | 17 | 3,081. | | | | 3,081. | 2,035. | | 440. | 2,475. |
| 100 | UNDER COUNTER FRIDGE | 04/01/16 | SL | 7.00 | MQ | 17 | 2,219. | | | | 2,219. | 1,466. | | 317. | 1,783. |
| 101 | INDUCTION RANGE | 04/01/16 | SL | 7.00 | MQ | 17 | 4,307. | | | | 4,307. | 2,844. | | 615. | 3,459. |
| 102 | CONVECTION OVEN | 04/01/16 | SL | 7.00 | MQ | 17 | 3,773. | | | | 3,773. | 2,493. | | 539. | 3,032. |
| 103 | MOP CABINET | 04/01/16 | SL | 7.00 | MQ | 17 | 3,129. | | | | 3,129. | 2,067. | | 447. | 2,514. |
| 104 | ROBOKU | 04/01/16 | SL | 7.00 | MQ | 17 | 1,450. | | | | 1,450. | 957. | | 207. | 1,164. |
| 105 | REACH IN DISPLAY | 04/01/16 | SL | 7.00 | MQ | 17 | 5,751. | | | | 5,751. | 3,802. | | 822. | 4,624. |
| 106 | OPEN MERCHANDISE REFRIDGERATOR | 04/01/16 | SL | 7.00 | MQ | 17 | 4,667. | | | | 4,667. | 3,085. | | 667. | 3,752. |
| 107 | 4 BAY SINK | 04/01/16 | SL | 7.00 | MQ | 17 | 1,756. | | | | 1,756. | 1,161. | | 251. | 1,412. |
| 108 | ICE MAKER | 04/01/16 | SL | 7.00 | MQ | 17 | 3,336. | | | | 3,336. | 2,206. | | 477. | 2,683. |
| 109 | ICE STORAGE BIN | 04/01/16 | SL | 7.00 | MQ | 17 | 969. | | | | 969. | 638. | | 138. | 776. |
| 110 | ICE STORAGE BIN | 04/01/16 | SL | 7.00 | MQ | 17 | 1,049. | | | | 1,049. | 694. | | 150. | 844. |
| 111 | SODA TOWER | 09/01/16 | SL | 7.00 | MQ | 17 | 9,440. | | | | 9,440. | 5,902. | | 1,349. | 7,251. |
| 112 | HOT WATER HEATER | 10/31/11 | SL | 7.00 | HY | 17 | 801. | | | | 801. | 801. | | 0. | 801. |
| 113 | COFFER GRINDERS | 10/31/11 | SL | 7.00 | HY | 17 | 2,600. | | | | 2,600. | 2,600. | | 0. | 2,600. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | ICE BIN | 10/31/11 | SL | 7.00 | HY | 17 | 899. | | | | 899. | 899. | | 0. | 899. |
| 115 | CONVECTION OVEN | 10/31/11 | SL | 7.00 | HY | 17 | 3,838. | | | | 3,838. | 3,838. | | 0. | 3,838. |
| 116 | FRYER | 10/31/11 | SL | 7.00 | HY | 17 | 3,162. | | | | 3,162. | 3,162. | | 0. | 3,162. |
| 117 | UNDER COUNTER FRIDGE | 10/31/11 | SL | 7.00 | HY | 17 | 2,219. | | | | 2,219. | 2,219. | | 0. | 2,219. |
| 118 | SANDWHICH UNITS | 10/31/11 | SL | 7.00 | HY | 17 | 11,199. | | | | 11,199. | 11,199. | | 0. | 11,199. |
| 119 | SODA SYSTEM | 10/31/11 | SL | 7.00 | HY | 17 | 20,500. | | | | 20,500. | 20,500. | | 0. | 20,500. |
| 120 | 2 BAY SINK | 10/31/11 | SL | 7.00 | HY | 17 | 829. | | | | 829. | 829. | | 0. | 829. |
| 121 | FRY CUTTER | 10/31/11 | SL | 7.00 | HY | 17 | 898. | | | | 898. | 898. | | 0. | 898. |
| 122 | FETCO BATCH BREWER | 10/31/11 | SL | 7.00 | HY | 17 | 2,200. | | | | 2,200. | 2,200. | | 0. | 2,200. |
| 123 | JUICER | 10/31/11 | SL | 7.00 | HY | 17 | 664. | | | | 664. | 664. | | 0. | 664. |
| 124 | REACH IN FRIDGE | 07/08/16 | SL | 7.00 | MQ | 17 | 5,360. | | | | 5,360. | 3,351. | | 766. | 4,117. |
| 125 | INDUCTION COOKER | 10/31/11 | SL | 7.00 | HY | 17 | 13,050. | | | | 13,050. | 13,050. | | 0. | 13,050. |
| 126 | CONVECTION OVEN | 10/31/11 | SL | 7.00 | HY | 17 | 15,351. | | | | 15,351. | 15,351. | | 0. | 15,351. |
| 127 | TILT SKILLET | 10/31/11 | SL | 7.00 | HY | 17 | 6,285. | | | | 6,285. | 6,285. | | 0. | 6,285. |
| 128 | ROBOT COUPE CL55 | 10/31/11 | SL | 7.00 | HY | 17 | 5,360. | | | | 5,360. | 5,360. | | 0. | 5,360. |
| 129 | ROBOT COUPE R2 | 10/31/11 | SL | 7.00 | HY | 17 | 2,858. | | | | 2,858. | 2,858. | | 0. | 2,858. |
| 130 | ROBOT COUPE R-23 | 10/31/11 | SL | 7.00 | HY | 17 | 21,000. | | | | 21,000. | 21,000. | | 0. | 21,000. |
| 131 | BLAST CHILLER | 10/31/11 | SL | 7.00 | HY | 17 | 15,000. | | | | 15,000. | 15,000. | | 0. | 15,000. |

128111 04-01-21

(D) - Asset disposed                                            * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | ICE MAKER | 10/31/11 | SL | 7.00 | HY | 17 | 4,643. | | | | 4,643. | 4,643. | | 0. | 4,643. |
| 133 | 2-BAY SINK | 10/31/11 | SL | 7.00 | HY | 17 | 829. | | | | 829. | 829. | | 0. | 829. |
| 134 | 3-BAY SINK | 10/31/11 | SL | 7.00 | HY | 17 | 1,089. | | | | 1,089. | 1,089. | | 0. | 1,089. |
| 135 | AUTOMATIC DISHWASHING UNIT | 10/31/11 | SL | 7.00 | HY | 17 | 25,000. | | | | 25,000. | 25,000. | | 0. | 25,000. |
| 136 | VEG WASH SINK | 10/31/11 | SL | 7.00 | HY | 17 | 10,000. | | | | 10,000. | 10,000. | | 0. | 10,000. |
| 137 | DELI SLICER | 10/31/11 | SL | 7.00 | HY | 17 | 5,000. | | | | 5,000. | 5,000. | | 0. | 5,000. |
| 138 | JUICER | 10/31/11 | SL | 7.00 | HY | 17 | 9,070. | | | | 9,070. | 9,070. | | 0. | 9,070. |
| 139 | MEAT GRINDER | 10/31/11 | SL | 7.00 | HY | 17 | 1,998. | | | | 1,998. | 1,998. | | 0. | 1,998. |
| 140 | DOUGH MIXER | 10/31/11 | SL | 7.00 | HY | 17 | 12,500. | | | | 12,500. | 12,500. | | 0. | 12,500. |
| 141 | PITA OVEN/SHEETER/ESCALATOR | 10/31/11 | SL | 7.00 | HY | 17 | 95,000. | | | | 95,000. | 95,000. | | 0. | 95,000. |
| 142 | DIGITAL SCALE | 10/31/11 | SL | 7.00 | HY | 17 | 2,620. | | | | 2,620. | 2,620. | | 0. | 2,620. |
| 143 | WALK IN REFRIGERATOR | 10/31/11 | SL | 7.00 | HY | 17 | 20,000. | | | | 20,000. | 20,000. | | 0. | 20,000. |
| 144 | REACH IN FRIDGE | 10/31/11 | SL | 7.00 | HY | 17 | 5,357. | | | | 5,357. | 5,357. | | 0. | 5,357. |
| 145 | ZEBRA ZT420 PRINTER | 10/31/11 | SL | 7.00 | HY | 17 | 3,700. | | | | 3,700. | 3,700. | | 0. | 3,700. |
| 146 | ZEBRA ZT230 PRINTER | 10/31/11 | SL | 7.00 | HY | 17 | 2,000. | | | | 2,000. | 2,000. | | 0. | 2,000. |
| 147 | FORK LIFT | 01/01/16 | SL | 7.00 | MQ | 17 | 16,333. | | | | 16,333. | 11,373. | | 2,333. | 13,706. |
| 148 | FOOD PROCESSOR | 01/28/16 | SL | 7.00 | MQ | 17 | 1,434. | | | | 1,434. | 999. | | 205. | 1,204. |
| 149 | J627 BOOSTER | 02/08/16 | SL | 7.00 | MQ | 17 | 2,423. | | | | 2,423. | 1,687. | | 346. | 2,033. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                            OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | HOT WATER HEATER | 12/31/13 | SL | 7.00 | HY | 17 | 801. | | | | 801. | 801. | | 0. | 801. |
| 151 | COFFEE GRINDERS | 12/31/13 | SL | 7.00 | HY | 17 | 2,654. | | | | 2,654. | 2,654. | | 0. | 2,654. |
| 152 | INDUCTION COOKER | 12/31/13 | SL | 7.00 | HY | 17 | 6,375. | | | | 6,375. | 6,375. | | 0. | 6,375. |
| 153 | ICE BIN | 12/31/13 | SL | 7.00 | HY | 17 | 899. | | | | 899. | 899. | | 0. | 899. |
| 154 | CONVECTION OVEN | 12/31/13 | SL | 7.00 | HY | 17 | 3,838. | | | | 3,838. | 3,838. | | 0. | 3,838. |
| 155 | FRYER | 12/31/13 | SL | 7.00 | HY | 17 | 3,162. | | | | 3,162. | 3,162. | | 0. | 3,162. |
| 156 | UNDER COUNTER FRIDGE | 12/31/13 | SL | 7.00 | HY | 17 | 2,219. | | | | 2,219. | 2,219. | | 0. | 2,219. |
| 157 | SANDWHICH UNITS | 12/31/13 | SL | 7.00 | HY | 17 | 5,599. | | | | 5,599. | 5,599. | | 0. | 5,599. |
| 158 | REACH IN FRIDGE | 12/31/13 | SL | 7.00 | HY | 17 | 5,357. | | | | 5,357. | 5,357. | | 0. | 5,357. |
| 159 | SODA SYSTEM | 12/31/13 | SL | 7.00 | HY | 17 | 20,500. | | | | 20,500. | 20,500. | | 0. | 20,500. |
| 160 | 4 BAY SINK | 12/31/13 | SL | 7.00 | HY | 17 | 2,008. | | | | 2,008. | 2,008. | | 0. | 2,008. |
| 161 | FOOD PROCESSOR | 12/31/13 | SL | 7.00 | HY | 17 | 1,429. | | | | 1,429. | 1,429. | | 0. | 1,429. |
| 162 | JUICER | 12/31/13 | SL | 7.00 | HY | 17 | 664. | | | | 664. | 664. | | 0. | 664. |
| 163 | FRY CUTTER | 12/31/13 | SL | 7.00 | HY | 17 | 898. | | | | 898. | 898. | | 0. | 898. |
| 164 | ICE MACHINE | 06/14/16 | SL | 7.00 | MQ | 17 | 2,322. | | | | 2,322. | 1,536. | | 332. | 1,868. |
| 165 | HOT WATER HEATER | 07/01/16 | SL | 7.00 | MQ | 17 | 801. | | | | 801. | 499. | | 114. | 613. |
| 166 | INDUCTION COOKER | 07/01/16 | SL | 7.00 | MQ | 17 | 4,350. | | | | 4,350. | 2,717. | | 621. | 3,338. |
| 167 | ICE BIN | 07/01/16 | SL | 7.00 | MQ | 17 | 899. | | | | 899. | 560. | | 128. | 688. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | CONVECTION OVEN | 07/01/16 | SL | 7.00 | MQ | 17 | 3,838. | | | | 3,838. | 2,398. | | 548. | 2,946. |
| 169 | FRYER | 07/01/16 | SL | 7.00 | MQ | 17 | 3,162. | | | | 3,162. | 1,978. | | 452. | 2,430. |
| 170 | UNDER COUNTER FRIDGE | 07/01/16 | SL | 7.00 | MQ | 17 | 2,219. | | | | 2,219. | 1,387. | | 317. | 1,704. |
| 171 | SANDWHICH UNITS | 07/01/16 | SL | 7.00 | MQ | 17 | 5,599. | | | | 5,599. | 3,500. | | 800. | 4,300. |
| 172 | REACH IN FRIDGE | 07/01/16 | SL | 7.00 | MQ | 17 | 5,357. | | | | 5,357. | 3,347. | | 765. | 4,112. |
| 173 | CUBER FRIDGE | 07/01/16 | SL | 7.00 | MQ | 17 | 3,108. | | | | 3,108. | 1,943. | | 444. | 2,387. |
| 174 | ICE BIN | 07/01/16 | SL | 7.00 | MQ | 17 | 903. | | | | 903. | 564. | | 129. | 693. |
| 175 | MOP CABINET | 07/01/16 | SL | 7.00 | MQ | 17 | 3,577. | | | | 3,577. | 2,236. | | 511. | 2,747. |
| 176 | MERCHANDISER FRIDGE | 07/01/16 | SL | 7.00 | MQ | 17 | 5,050. | | | | 5,050. | 3,154. | | 721. | 3,875. |
| 177 | JUICER | 07/01/16 | SL | 7.00 | MQ | 17 | 664. | | | | 664. | 416. | | 95. | 511. |
| 178 | FRY CUTTER | 07/01/16 | SL | 7.00 | MQ | 17 | 898. | | | | 898. | 560. | | 128. | 688. |
| 179 | ROBOT COUPE | 07/01/16 | SL | 7.00 | MQ | 17 | 1,429. | | | | 1,429. | 893. | | 204. | 1,097. |
| 180 | SODA SYSTEM | 07/01/16 | SL | 7.00 | MQ | 17 | 10,254. | | | | 10,254. | 6,409. | | 1,465. | 7,874. |
| 181 | SODA SYSTEM | 07/01/16 | SL | 7.00 | MQ | 17 | 10,291. | | | | 10,291. | 6,431. | | 1,470. | 7,901. |
| 182 | HOT WATER HEATER | 07/21/16 | SL | 7.00 | MQ | 17 | 801. | | | | 801. | 499. | | 114. | 613. |
| 183 | INDUCTION COOKER | 07/21/16 | SL | 7.00 | MQ | 17 | 4,350. | | | | 4,350. | 2,717. | | 621. | 3,338. |
| 184 | ICE BIN | 07/21/16 | SL | 7.00 | MQ | 17 | 899. | | | | 899. | 560. | | 128. | 688. |
| 185 | CONVECTION OVEN | 07/21/16 | SL | 7.00 | MQ | 17 | 3,838. | | | | 3,838. | 2,398. | | 548. | 2,946. |

128111 04-01-21

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | FRYER | 07/21/16 | SL | 7.00 | MQ | 17 | 3,162. | | | | 3,162. | 1,978. | | 452. | 2,430. |
| 187 | UNDER COUNTER FRIDGE | 07/21/16 | SL | 7.00 | MQ | 17 | 2,219. | | | | 2,219. | 1,387. | | 317. | 1,704. |
| 188 | SANDWHICH UNITS | 07/21/16 | SL | 7.00 | MQ | 17 | 5,599. | | | | 5,599. | 3,500. | | 800. | 4,300. |
| 189 | REACH IN FRIDGE | 07/21/16 | SL | 7.00 | MQ | 17 | 5,357. | | | | 5,357. | 3,347. | | 765. | 4,112. |
| 190 | CUBER FRIDGE | 07/21/16 | SL | 7.00 | MQ | 17 | 3,108. | | | | 3,108. | 1,943. | | 444. | 2,387. |
| 191 | ICE BIN | 07/21/16 | SL | 7.00 | MQ | 17 | 903. | | | | 903. | 564. | | 129. | 693. |
| 192 | MOP CABINET | 07/21/16 | SL | 7.00 | MQ | 17 | 3,577. | | | | 3,577. | 2,236. | | 511. | 2,747. |
| 193 | MERCHANDISER FRIDGE | 07/21/16 | SL | 7.00 | MQ | 17 | 5,050. | | | | 5,050. | 3,154. | | 721. | 3,875. |
| 194 | 4 BAY SINK | 07/21/16 | SL | 7.00 | MQ | 17 | 2,008. | | | | 2,008. | 1,256. | | 287. | 1,543. |
| 195 | MOP CABINET | 07/21/16 | SL | 7.00 | MQ | 17 | 3,079. | | | | 3,079. | 1,925. | | 440. | 2,365. |
| 196 | JUICER | 07/21/16 | SL | 7.00 | MQ | 17 | 623. | | | | 623. | 389. | | 89. | 478. |
| 197 | SODA SYSTEM | 08/01/16 | SL | 7.00 | MQ | 17 | 10,291. | | | | 10,291. | 6,431. | | 1,470. | 7,901. |
| 198 | SODA SYSTEM | 08/01/16 | SL | 7.00 | MQ | 17 | 10,291. | | | | 10,291. | 6,431. | | 1,470. | 7,901. |
| 199 | FOOD PROCESSOR | 05/01/16 | SL | 7.00 | MQ | 17 | 1,344. | | | | 1,344. | 888. | | 192. | 1,080. |
| 200 | VITAMIX | 06/08/16 | SL | 7.00 | MQ | 17 | 1,259. | | | | 1,259. | 833. | | 180. | 1,013. |
| 201 | TABLES | 06/30/13 | SL | 7.00 | HY | 17 | 2,370. | | | | 2,370. | 2,370. | | 0. | 2,370. |
| 202 | LOOSE STOOLS | 06/30/13 | SL | 7.00 | HY | 17 | 2,090. | | | | 2,090. | 2,090. | | 0. | 2,090. |
| 203 | STOOLS | 06/30/13 | SL | 7.00 | HY | 17 | 2,240. | | | | 2,240. | 2,240. | | 0. | 2,240. |

128111 04-01-21                                 (D) - Asset disposed                     * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | LONG TABLE | 06/30/13 | SL | 7.00 | HY | 17 | 10,600. | | | | 10,600. | 10,600. | | 0. | 10,600. |
| 205 | FURNITURE | 02/03/16 | SL | 7.00 | MQ | 17 | 956. | | | | 956. | 668. | | 137. | 805. |
| 206 | MILLWORK INSTALLATION | 02/03/16 | SL | 7.00 | MQ | 17 | 5,400. | | | | 5,400. | 3,759. | | 771. | 4,530. |
| 207 | FURNITURE | 02/29/16 | SL | 7.00 | MQ | 17 | 39,580. | | | | 39,580. | 27,563. | | 5,654. | 33,217. |
| 208 | FURNITURE | 06/01/16 | SL | 7.00 | MQ | 17 | 4,500. | | | | 4,500. | 2,974. | | 643. | 3,617. |
| 209 | FURNITURE | 08/23/16 | SL | 7.00 | MQ | 17 | 1,800. | | | | 1,800. | 1,124. | | 257. | 1,381. |
| 210 | PINBALL MACHINES | 04/30/15 | SL | 7.00 | HY | 17 | 14,500. | | | | 14,500. | 11,909. | | 2,071. | 13,980. |
| 211 | WOOD FOR TABLES | 04/30/15 | SL | 7.00 | HY | 17 | 7,809. | | | | 7,809. | 6,417. | | 1,116. | 7,533. |
| 212 | FURNITURE DESIGN | 04/30/15 | SL | 7.00 | HY | 17 | 11,706. | | | | 11,706. | 9,614. | | 1,672. | 11,286. |
| 213 | TABLES | 04/30/15 | SL | 7.00 | HY | 17 | 1,580. | | | | 1,580. | 1,299. | | 226. | 1,525. |
| 214 | LOOSE STOOLS | 04/30/15 | SL | 7.00 | HY | 17 | 2,850. | | | | 2,850. | 2,340. | | 407. | 2,747. |
| 215 | FIXED STOOLS | 04/30/15 | SL | 7.00 | HY | 17 | 2,080. | | | | 2,080. | 1,708. | | 297. | 2,005. |
| 216 | TV | 04/22/16 | SL | 7.00 | MQ | 17 | 972. | | | | 972. | 643. | | 139. | 782. |
| 217 | TV'S | 04/01/16 | SL | 7.00 | MQ | 17 | 8,454. | | | | 8,454. | 5,587. | | 1,208. | 6,795. |
| 218 | STOOLS | 04/01/16 | SL | 7.00 | MQ | 17 | 3,209. | | | | 3,209. | 2,118. | | 458. | 2,576. |
| 219 | FURNITURE | 04/01/16 | SL | 7.00 | MQ | 17 | 3,279. | | | | 3,279. | 2,165. | | 468. | 2,633. |
| 220 | BENCHES | 06/01/16 | SL | 7.00 | MQ | 17 | 11,500. | | | | 11,500. | 7,599. | | 1,643. | 9,242. |
| 221 | TABLES | 10/31/11 | SL | 7.00 | HY | 17 | 1,975. | | | | 1,975. | 1,975. | | 0. | 1,975. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | LOOSE STOOLS | 10/31/11 | SL | 7.00 | HY | 17 | 3,800. | | | | 3,800. | 3,800. | | 0. | 3,800. |
| 223 | STOOLS | 10/31/11 | SL | 7.00 | HY | 17 | 3,200. | | | | 3,200. | 3,200. | | 0. | 3,200. |
| 224 | LOCKERS | 07/19/16 | SL | 7.00 | MQ | 17 | 1,470. | | | | 1,470. | 919. | | 210. | 1,129. |
| 225 | LOCKERS | 07/21/16 | SL | 7.00 | MQ | 17 | 789. | | | | 789. | 494. | | 113. | 607. |
| 226 | TABLES | 12/31/13 | SL | 7.00 | HY | 17 | 2,370. | | | | 2,370. | 2,370. | | 0. | 2,370. |
| 227 | LOOSE STOOLS | 12/31/13 | SL | 7.00 | HY | 17 | 2,945. | | | | 2,945. | 2,945. | | 0. | 2,945. |
| 228 | FIXED STOOLS | 12/31/13 | SL | 7.00 | HY | 17 | 2,400. | | | | 2,400. | 2,400. | | 0. | 2,400. |
| 229 | LONG TABLE | 12/31/13 | SL | 7.00 | HY | 17 | 10,600. | | | | 10,600. | 10,600. | | 0. | 10,600. |
| 230 | FURNITURE | 07/01/16 | SL | 7.00 | MQ | 17 | 4,344. | | | | 4,344. | 2,717. | | 621. | 3,338. |
| 231 | FURNITURE | 07/01/16 | SL | 7.00 | MQ | 17 | 14,975. | | | | 14,975. | 9,358. | | 2,139. | 11,497. |
| 232 | BLINDS | 07/21/16 | SL | 7.00 | MQ | 17 | 5,631. | | | | 5,631. | 3,518. | | 804. | 4,322. |
| 233 | FURNITURE | 07/21/16 | SL | 7.00 | MQ | 17 | 5,678. | | | | 5,678. | 3,548. | | 811. | 4,359. |
| 234 | FURNITURE | 07/21/16 | SL | 7.00 | MQ | 17 | 22,275. | | | | 22,275. | 13,921. | | 3,182. | 17,103. |
| 235 | FURNITURE | 07/21/16 | SL | 7.00 | MQ | 17 | 13,025. | | | | 13,025. | 8,142. | | 1,861. | 10,003. |
| 236 | FURNITURE | 07/20/16 | SL | 7.00 | MQ | 17 | 4,803. | | | | 4,803. | 3,001. | | 686. | 3,687. |
| 237 | FURNITURE | 07/20/16 | SL | 7.00 | MQ | 17 | 4,803. | | | | 4,803. | 3,001. | | 686. | 3,687. |
| 238 | LONG TABLE | 06/30/13 | SL | 7.00 | HY | 17 | 5,300. | | | | 5,300. | 5,300. | | 0. | 5,300. |
| 239 | POS | 02/01/11 | SL | 5.00 | HY | 17 | 16,059. | | | | 16,059. | 16,059. | | 0. | 16,059. |

128111 04-01-21

(D) - Asset disposed                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | POS | 04/21/11 | SL | 5.00 | HY | 17 | 3,108. | | | | 3,108. | 3,108. | | 0. | 3,108. |
| 241 | POS | 06/09/11 | SL | 5.00 | HY | 17 | 5,420. | | | | 5,420. | 5,420. | | 0. | 5,420. |
| 242 | POS | 04/02/12 | SL | 5.00 | HY | 17 | 3,000. | | | | 3,000. | 3,000. | | 0. | 3,000. |
| 243 | POS | 01/04/13 | SL | 5.00 | HY | 17 | 6,000. | | | | 6,000. | 6,000. | | 0. | 6,000. |
| 244 | SALARY | 12/31/16 | SL | 5.00 | MQ | 17 | 40,000. | | | | 40,000. | 33,000. | | 7,000. | 40,000. |
| 249 | CONSTRUCTION | 06/30/13 | SL | 15.00 | HY | 17 | 61,200. | | | | 61,200. | 32,300. | | 4,080. | 36,380. |
| 250 | CONSTRUCTION | 06/30/13 | SL | 15.00 | HY | 17 | 170,981. | | | | 170,981. | 90,241. | | 11,399. | 101,640. |
| 251 | CONSTRUCTION | 06/30/13 | SL | 15.00 | HY | 17 | 53,007. | | | | 53,007. | 27,977. | | 3,534. | 31,511. |
| 252 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 1,780. | | | | 1,780. | 941. | | 119. | 1,060. |
| 253 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 4,620. | | | | 4,620. | 2,438. | | 308. | 2,746. |
| 254 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 2,220. | | | | 2,220. | 1,172. | | 148. | 1,320. |
| 255 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 6,944. | | | | 6,944. | 3,665. | | 463. | 4,128. |
| 256 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 2,633. | | | | 2,633. | 1,392. | | 176. | 1,568. |
| 257 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 1,374. | | | | 1,374. | 727. | | 92. | 819. |
| 258 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 1,020. | | | | 1,020. | 538. | | 68. | 606. |
| 259 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 1,800. | | | | 1,800. | 950. | | 120. | 1,070. |
| 260 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 3,223. | | | | 3,223. | 1,702. | | 215. | 1,917. |
| 261 | ARCHITECT | 02/03/16 | SL | 15.00 | MQ | 17 | 4,825. | | | | 4,825. | 1,570. | | 322. | 1,892. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | FIRE SYSTEM INSPECTION | 02/03/16 | SL | 15.00 | MQ | 17 | 1,091. | | | | 1,091. | 356. | | 73. | 429. |
| 263 | GAS SHUTDOWN HOOKUP | 02/03/16 | SL | 15.00 | MQ | 17 | 205. | | | | 205. | 68. | | 14. | 82. |
| 264 | TEST FIRE SYSTEMS | 02/03/16 | SL | 15.00 | MQ | 17 | 245. | | | | 245. | 78. | | 16. | 94. |
| 265 | SECURITY FOR WEEKEND WORK | 02/03/16 | SL | 15.00 | MQ | 17 | 701. | | | | 701. | 229. | | 47. | 276. |
| 266 | FIRE SYSTEM INSPECTION | 02/03/16 | SL | 15.00 | MQ | 17 | 1,089. | | | | 1,089. | 356. | | 73. | 429. |
| 267 | GREASE FILTERS | 02/03/16 | SL | 15.00 | MQ | 17 | 464. | | | | 464. | 151. | | 31. | 182. |
| 268 | CONSTRUCTION | 02/03/16 | SL | 15.00 | MQ | 17 | 163,303. | | | | 163,303. | 53,074. | | 10,887. | 63,961. |
| 269 | ENGINEER | 02/03/16 | SL | 15.00 | MQ | 17 | 638. | | | | 638. | 210. | | 43. | 253. |
| 270 | LIQUOR LICENSE REPRESENTATION | 02/03/16 | SL | 15.00 | MQ | 17 | 2,757. | | | | 2,757. | 897. | | 184. | 1,081. |
| 271 | CONSTRUCTION | 02/03/16 | SL | 15.00 | MQ | 17 | 969. | | | | 969. | 317. | | 65. | 382. |
| 272 | ARCHITECT | 02/03/16 | SL | 15.00 | MQ | 17 | 7,988. | | | | 7,988. | 2,598. | | 533. | 3,131. |
| 273 | CONSTRUCTION | 02/03/16 | SL | 15.00 | MQ | 17 | 96,737. | | | | 96,737. | 31,439. | | 6,449. | 37,888. |
| 274 | SPRINKLER RECONNECT | 02/03/16 | SL | 15.00 | MQ | 17 | 1,600. | | | | 1,600. | 522. | | 107. | 629. |
| 275 | ARCHITECT | 04/11/16 | SL | 15.00 | MQ | 17 | 850. | | | | 850. | 264. | | 57. | 321. |
| 276 | LIQUOR LICENSE | 04/13/16 | SL | 15.00 | MQ | 17 | 36,631. | | | | 36,631. | 11,294. | | 2,442. | 13,736. |
| 277 | CONSTRUCTION | 06/07/16 | SL | 15.00 | MQ | 17 | 59,723. | | | | 59,723. | 18,417. | | 3,982. | 22,399. |
| 278 | CONSTRUCTION | 10/26/16 | SL | 15.00 | MQ | 17 | 32,231. | | | | 32,231. | 8,865. | | 2,149. | 11,014. |
| 279 | LIQUOR LICENSE REPRESENTATION | 04/13/16 | SL | 15.00 | MQ | 17 | 8,500. | | | | 8,500. | 2,622. | | 567. | 3,189. |

128111 04-01-21                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

CLIENT COPY

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | CONSTRUCTION | 04/30/15 | SL | 15.00 | HY | 17 | 95,888. | | | | 95,888. | 36,759. | | 6,393. | 43,152. |
| 281 | CONSTRUCTION | 04/30/15 | SL | 15.00 | HY | 17 | 145,315. | | | | 145,315. | 55,706. | | 9,688. | 65,394. |
| 282 | CONSTRUCTION | 04/30/15 | SL | 15.00 | HY | 17 | 139,129. | | | | 139,129. | 53,331. | | 9,275. | 62,606. |
| 283 | CONSTRUCTION | 04/30/15 | SL | 15.00 | HY | 17 | 75,000. | | | | 75,000. | 28,750. | | 5,000. | 33,750. |
| 284 | CONSTRUCTION | 04/30/15 | SL | 15.00 | HY | 17 | 13,026. | | | | 13,026. | 4,991. | | 868. | 5,859. |
| 285 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 1,440. | | | | 1,440. | 552. | | 96. | 648. |
| 286 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 7,220. | | | | 7,220. | 2,766. | | 481. | 3,247. |
| 287 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 9,840. | | | | 9,840. | 3,772. | | 656. | 4,428. |
| 288 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 7,110. | | | | 7,110. | 2,726. | | 474. | 3,200. |
| 289 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 3,678. | | | | 3,678. | 1,409. | | 245. | 1,654. |
| 290 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 1,940. | | | | 1,940. | 742. | | 129. | 871. |
| 291 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 6,117. | | | | 6,117. | 2,346. | | 408. | 2,754. |
| 292 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 1,460. | | | | 1,460. | 558. | | 97. | 655. |
| 293 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 4,700. | | | | 4,700. | 1,800. | | 313. | 2,113. |
| 294 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 10,073. | | | | 10,073. | 3,864. | | 672. | 4,536. |
| 295 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 5,193. | | | | 5,193. | 1,990. | | 346. | 2,336. |
| 296 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 3,360. | | | | 3,360. | 1,288. | | 224. | 1,512. |
| 297 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 900. | | | | 900. | 345. | | 60. | 405. |

128111 04-01-21                                    (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                  OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | ENGINEER | 04/30/15 | SL | 15.00 | HY | 17 | 8,625. | | | | 8,625. | 3,306. | | 575. | 3,881. |
| 299 | CONSTRUCTION | 01/01/16 | SL | 15.00 | MQ | 17 | 19,923. | | | | 19,923. | 6,474. | | 1,328. | 7,802. |
| 300 | CONSTRUCTION | 01/01/16 | SL | 15.00 | MQ | 17 | 16,429. | | | | 16,429. | 5,338. | | 1,095. | 6,433. |
| 301 | ARCHITECT | 04/01/16 | SL | 15.00 | MQ | 17 | 10,015. | | | | 10,015. | 3,090. | | 668. | 3,758. |
| 302 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 13,295. | | | | 13,295. | 4,098. | | 886. | 4,984. |
| 303 | ENGINEER | 04/01/16 | SL | 15.00 | MQ | 17 | 12,500. | | | | 12,500. | 3,853. | | 833. | 4,686. |
| 304 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 22,310. | | | | 22,310. | 6,877. | | 1,487. | 8,364. |
| 305 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 85,323. | | | | 85,323. | 26,307. | | 5,688. | 31,995. |
| 306 | ARCHITECT | 04/01/16 | SL | 15.00 | MQ | 17 | 16,163. | | | | 16,163. | 4,986. | | 1,078. | 6,064. |
| 307 | SITE INSTPECTION | 04/01/16 | SL | 15.00 | MQ | 17 | 800. | | | | 800. | 245. | | 53. | 298. |
| 308 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 115,506. | | | | 115,506. | 35,613. | | 7,700. | 43,313. |
| 309 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 129,189. | | | | 129,189. | 39,835. | | 8,613. | 48,448. |
| 310 | ENGINEER | 04/01/16 | SL | 15.00 | MQ | 17 | 2,500. | | | | 2,500. | 772. | | 167. | 939. |
| 311 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 246,328. | | | | 246,328. | 75,952. | | 16,422. | 92,374. |
| 312 | ARCHITECT | 04/01/16 | SL | 15.00 | MQ | 17 | 14,668. | | | | 14,668. | 4,523. | | 978. | 5,501. |
| 313 | CONSTRUCTION | 04/18/16 | SL | 15.00 | MQ | 17 | 5,382. | | | | 5,382. | 1,660. | | 359. | 2,019. |
| 314 | CONSTRUCTION | 07/27/16 | SL | 15.00 | MQ | 17 | 66,573. | | | | 66,573. | 19,416. | | 4,438. | 23,854. |
| 315 | CONSTRUCTION | 01/21/16 | SL | 15.00 | MQ | 17 | 5,540. | | | | 5,540. | 1,799. | | 369. | 2,168. |

128111 04-01-21                                        (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | CONSTRUCTION | 02/10/16 | SL | 15.00 | MQ | 17 | 2,999. | | | | 2,999. | 975. | | 200. | 1,175. |
| 317 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 24,296. | | | | 24,296. | 14,984. | | 1,620. | 16,604. |
| 318 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 8,444. | | | | 8,444. | 5,207. | | 563. | 5,770. |
| 319 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 21,560. | | | | 21,560. | 13,294. | | 1,437. | 14,731. |
| 320 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 109,000. | | | | 109,000. | 67,218. | | 7,267. | 74,485. |
| 321 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 237,922. | | | | 237,922. | 146,716. | | 15,861. | 162,577. |
| 322 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 199,302. | | | | 199,302. | 122,904. | | 13,287. | 136,191. |
| 323 | PAINTING | 10/31/11 | SL | 15.00 | HY | 17 | 3,167. | | | | 3,167. | 1,952. | | 211. | 2,163. |
| 324 | PAINTING | 10/31/11 | SL | 15.00 | HY | 17 | 6,583. | | | | 6,583. | 4,060. | | 439. | 4,499. |
| 325 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 12,305. | | | | 12,305. | 7,586. | | 820. | 8,406. |
| 326 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 386. | | | | 386. | 239. | | 26. | 265. |
| 327 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 2,284. | | | | 2,284. | 1,407. | | 152. | 1,559. |
| 328 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 1,500. | | | | 1,500. | 925. | | 100. | 1,025. |
| 329 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 950. | | | | 950. | 584. | | 63. | 647. |
| 330 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 2,100. | | | | 2,100. | 1,295. | | 140. | 1,435. |
| 331 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 2,000. | | | | 2,000. | 1,232. | | 133. | 1,365. |
| 332 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 974. | | | | 974. | 601. | | 65. | 666. |
| 333 | REFRIDGERATION | 10/31/11 | SL | 15.00 | HY | 17 | 2,500. | | | | 2,500. | 1,543. | | 167. | 1,710. |

128111 04-01-21                                      (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                            OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | ELECTRITION | 10/31/11 | SL | 15.00 | HY | 17 | 720. | | | | 720. | 444. | | 48. | 492. |
| 335 | DOOR & GATE | 10/31/11 | SL | 15.00 | HY | 17 | 90,000. | | | | 90,000. | 55,500. | | 6,000. | 61,500. |
| 336 | BASEMENT RESTORATION | 01/28/16 | SL | 15.00 | MQ | 17 | 3,831. | | | | 3,831. | 1,243. | | 255. | 1,498. |
| 337 | BASEMENT RESTORATION | 01/06/16 | SL | 15.00 | MQ | 17 | 1,005. | | | | 1,005. | 327. | | 67. | 394. |
| 338 | CREDIT FOR RESTORATION | 06/01/16 | SL | 15.00 | MQ | 17 | -1,005. | | | | -1,005. | -310. | | -67. | -377. |
| 339 | CONSTRUCTION | 12/31/13 | SL | 15.00 | HY | 17 | 182,713. | | | | 182,713. | 86,282. | | 12,181. | 98,463. |
| 340 | CONSTRUCTION | 12/31/13 | SL | 15.00 | HY | 17 | 188,905. | | | | 188,905. | 89,207. | | 12,594. | 101,801. |
| 341 | CONSTRUCTION | 12/31/13 | SL | 15.00 | HY | 17 | 99,746. | | | | 99,746. | 47,104. | | 6,650. | 53,754. |
| 342 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 1,140. | | | | 1,140. | 538. | | 76. | 614. |
| 343 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 3,960. | | | | 3,960. | 1,870. | | 264. | 2,134. |
| 344 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 7,074. | | | | 7,074. | 3,343. | | 472. | 3,815. |
| 345 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 12,560. | | | | 12,560. | 5,929. | | 837. | 6,766. |
| 346 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 7,526. | | | | 7,526. | 3,555. | | 502. | 4,057. |
| 347 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 8,440. | | | | 8,440. | 3,987. | | 563. | 4,550. |
| 348 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 3,920. | | | | 3,920. | 1,849. | | 261. | 2,110. |
| 349 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 620. | | | | 620. | 291. | | 41. | 332. |
| 350 | ENGINEER | 12/31/13 | SL | 15.00 | HY | 17 | 6,750. | | | | 6,750. | 3,188. | | 450. | 3,638. |
| 351 | ENGINEER | 12/31/13 | SL | 15.00 | HY | 17 | 750. | | | | 750. | 354. | | 50. | 404. |

128111 04-01-21                                   (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                       OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | ENGINEER | 12/31/13 | SL | 15.00 | HY | 17 | 325. | | | | 325. | 155. | | 22. | 177. |
| 353 | ARCHITECT | 07/01/16 | SL | 15.00 | MQ | 17 | 2,485. | | | | 2,485. | 726. | | 166. | 892. |
| 354 | ENGINEER | 07/01/16 | SL | 15.00 | MQ | 17 | 500. | | | | 500. | 144. | | 33. | 177. |
| 355 | ENGINEER | 07/01/16 | SL | 15.00 | MQ | 17 | 500. | | | | 500. | 144. | | 33. | 177. |
| 356 | ARCHITECT | 07/01/16 | SL | 15.00 | MQ | 17 | 3,048. | | | | 3,048. | 888. | | 203. | 1,091. |
| 357 | CONSTRUCTION | 07/01/16 | SL | 15.00 | MQ | 17 | 115,935. | | | | 115,935. | 33,814. | | 7,729. | 41,543. |
| 358 | ENGINEER | 07/01/16 | SL | 15.00 | MQ | 17 | 500. | | | | 500. | 144. | | 33. | 177. |
| 359 | ARCHITECT | 07/01/16 | SL | 15.00 | MQ | 17 | 4,120. | | | | 4,120. | 1,203. | | 275. | 1,478. |
| 360 | CONSTRUCTION | 07/01/16 | SL | 15.00 | MQ | 17 | 72,305. | | | | 72,305. | 21,088. | | 4,820. | 25,908. |
| 361 | ENGINEER | 07/01/16 | SL | 15.00 | MQ | 17 | 1,000. | | | | 1,000. | 293. | | 67. | 360. |
| 362 | ARCHITECT | 07/01/16 | SL | 15.00 | MQ | 17 | 6,528. | | | | 6,528. | 1,903. | | 435. | 2,338. |
| 363 | CONSTRUCTION | 07/01/16 | SL | 15.00 | MQ | 17 | 118,703. | | | | 118,703. | 34,624. | | 7,914. | 42,538. |
| 364 | CONSTRUCTION | 07/01/16 | SL | 15.00 | MQ | 17 | 218,193. | | | | 218,193. | 63,639. | | 14,546. | 78,185. |
| 365 | ARCHITECT | 07/01/16 | SL | 15.00 | MQ | 17 | 3,680. | | | | 3,680. | 1,072. | | 245. | 1,317. |
| 366 | CONSTRUCTION | 07/26/16 | SL | 15.00 | MQ | 17 | 90,661. | | | | 90,661. | 26,443. | | 6,044. | 32,487. |
| 367 | ARCHITECT | 10/01/16 | SL | 15.00 | MQ | 17 | 2,110. | | | | 2,110. | 582. | | 141. | 723. |
| 368 | ARCHITECT | 07/21/16 | SL | 15.00 | MQ | 17 | 4,245. | | | | 4,245. | 1,238. | | 283. | 1,521. |
| 369 | ATTORNEY | 07/21/16 | SL | 15.00 | MQ | 17 | 684. | | | | 684. | 201. | | 46. | 247. |

128111 04-01-21                                    (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                   OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | ATTORNEY | 07/21/16 | SL | 15.00 | MQ | 17 | 174. | | | | 174. | 53. | | 12. | 65. |
| 371 | ARCHITECT | 07/21/16 | SL | 15.00 | MQ | 17 | 6,585. | | | | 6,585. | 1,921. | | 439. | 2,360. |
| 372 | ENGINEER | 07/21/16 | SL | 15.00 | MQ | 17 | 500. | | | | 500. | 144. | | 33. | 177. |
| 373 | CONSTRUCTION | 07/21/16 | SL | 15.00 | MQ | 17 | 213,630. | | | | 213,630. | 62,309. | | 14,242. | 76,551. |
| 374 | ARCHITECT | 07/21/16 | SL | 15.00 | MQ | 17 | 1,698. | | | | 1,698. | 494. | | 113. | 607. |
| 375 | ENGINEER | 07/21/16 | SL | 15.00 | MQ | 17 | 1,000. | | | | 1,000. | 293. | | 67. | 360. |
| 376 | ARCHITECT | 07/21/16 | SL | 15.00 | MQ | 17 | 5,618. | | | | 5,618. | 1,641. | | 375. | 2,016. |
| 377 | CONSTRUCTION | 07/21/16 | SL | 15.00 | MQ | 17 | 213,630. | | | | 213,630. | 62,309. | | 14,242. | 76,551. |
| 378 | ENGINEER | 07/21/16 | SL | 15.00 | MQ | 17 | 750. | | | | 750. | 219. | | 50. | 269. |
| 379 | ARCHITECT | 07/21/16 | SL | 15.00 | MQ | 17 | 10,030. | | | | 10,030. | 2,927. | | 669. | 3,596. |
| 380 | ENGINEER | 07/21/16 | SL | 15.00 | MQ | 17 | 250. | | | | 250. | 74. | | 17. | 91. |
| 381 | CONSTRUCTION | 07/21/16 | SL | 15.00 | MQ | 17 | 24,965. | | | | 24,965. | 7,280. | | 1,664. | 8,944. |
| 382 | CONSTRUCTION | 08/19/16 | SL | 15.00 | MQ | 17 | 380,567. | | | | 380,567. | 110,998. | | 25,371. | 136,369. |
| 383 | ENGINEER | 09/01/16 | SL | 15.00 | MQ | 17 | 6,750. | | | | 6,750. | 1,969. | | 450. | 2,419. |
| 384 | ARCHITECT | 10/01/16 | SL | 15.00 | MQ | 17 | 6,000. | | | | 6,000. | 1,650. | | 400. | 2,050. |
| 390 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 1,020. | | | | 1,020. | 629. | | 68. | 697. |
| 391 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 2,400. | | | | 2,400. | 1,480. | | 160. | 1,640. |
| 392 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 4,700. | | | | 4,700. | 2,897. | | 313. | 3,210. |

128111 04-01-21                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 1,200. | | | | 1,200. | 740. | | 80. | 820. |
| 394 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 3,920. | | | | 3,920. | 2,416. | | 261. | 2,677. |
| 395 | COMPUTER | 01/06/16 | SL | 5.00 | MQ | 17 | 4,152. | | | | 4,152. | 4,046. | | 106. | 4,152. |
| 396 | COMPUTER | 02/11/16 | SL | 5.00 | MQ | 17 | 1,995. | | | | 1,995. | 1,945. | | 50. | 1,995. |
| 397 | TV | 02/13/16 | SL | 5.00 | MQ | 17 | 558. | | | | 558. | 546. | | 12. | 558. |
| 398 | TV | 02/14/16 | SL | 5.00 | MQ | 17 | 640. | | | | 640. | 624. | | 16. | 640. |
| 399 | TV | 06/01/16 | SL | 5.00 | MQ | 17 | 5,154. | | | | 5,154. | 4,768. | | 386. | 5,154. |
| 400 | COMPUTER | 08/10/16 | SL | 5.00 | MQ | 17 | 806. | | | | 806. | 704. | | 102. | 806. |
| 401 | TVS | 06/30/13 | SL | 5.00 | HY | 17 | 3,600. | | | | 3,600. | 3,600. | | 0. | 3,600. |
| 402 | TV'S | 06/30/13 | SL | 5.00 | HY | 17 | 4,800. | | | | 4,800. | 4,800. | | 0. | 4,800. |
| 403 | SPEAKER | 06/30/13 | SL | 5.00 | HY | 17 | 780. | | | | 780. | 780. | | 0. | 780. |
| 404 | 65" TVS | 02/03/16 | SL | 5.00 | MQ | 17 | 7,990. | | | | 7,990. | 7,790. | | 200. | 7,990. |
| 405 | TV'S | 04/30/15 | SL | 5.00 | HY | 17 | 7,200. | | | | 7,200. | 7,200. | | 0. | 7,200. |
| 406 | SPEAKER | 04/30/15 | SL | 5.00 | HY | 17 | 2,063. | | | | 2,063. | 2,063. | | 0. | 2,063. |
| 407 | TVS | 10/31/11 | SL | 5.00 | HY | 17 | 4,800. | | | | 4,800. | 4,800. | | 0. | 4,800. |
| 408 | TVS | 12/31/13 | SL | 5.00 | HY | 17 | 3,600. | | | | 3,600. | 3,600. | | 0. | 3,600. |
| 409 | SPEAKER | 12/31/13 | SL | 5.00 | HY | 17 | 780. | | | | 780. | 780. | | 0. | 780. |
| 410 | 65" TV'S | 07/01/16 | SL | 5.00 | MQ | 17 | 9,664. | | | | 9,664. | 8,457. | | 1,207. | 9,664. |

128111 04-01-21                                  (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 65" TV | 07/21/16 | SL | 5.00 | MQ | 17 | 9,704. | | | | 9,704. | 8,492. | | 1,212. | 9,704. |
| 412 | TV | 07/21/16 | SL | 5.00 | MQ | 17 | 1,985. | | | | 1,985. | 1,737. | | 248. | 1,985. |
| 413 | REPAYMENT OF BUILDOUT COSTS | 06/02/16 | SL | 15.00 | MQ | 17 | -153,053. | | | | -153,053. | -47,194. | | -10,204. | -57,398. |
| 414 | TENAT IMPROVEMENT REIMBURSEMENT | 11/16/16 | SL | 15.00 | MQ | 17 | -279,700. | | | | -279,700. | -76,919. | | -18,647. | -95,566. |
| 415 | TENANT IMPROVEMENT | 10/24/16 | SL | 15.00 | MQ | 17 | -189,112. | | | | -189,112. | -52,004. | | -12,607. | -64,611. |
| 418 | SNOW BLOWER | 02/08/17 | SL | 5.00 | MQ | 17 | 975. | | | | 975. | 756. | | 195. | 951. |
| 419 | LOCKNCHARGE IQ 10 CHARGING STATION | 03/16/17 | SL | 5.00 | MQ | 17 | 1,343. | | | | 1,343. | 1,042. | | 269. | 1,311. |
| 420 | 36019-1305 QUIET ONE BLENDER | 04/10/17 | SL | 5.00 | MQ | 17 | 1,222. | | | | 1,222. | 885. | | 244. | 1,129. |
| 421 | FORTE-BREW GRINDER (12) | 05/22/17 | SL | 5.00 | MQ | 17 | 7,320. | | | | 7,320. | 5,307. | | 1,464. | 6,771. |
| 422 | J-1 JUICER | 05/22/17 | SL | 5.00 | MQ | 17 | 1,309. | | | | 1,309. | 950. | | 262. | 1,212. |
| 423 | SODA TOWER | 05/22/17 | SL | 5.00 | MQ | 17 | 3,399. | | | | 3,399. | 2,465. | | 680. | 3,145. |
| 424 | SODA TOWER | 05/22/17 | SL | 5.00 | MQ | 17 | 3,399. | | | | 3,399. | 2,465. | | 680. | 3,145. |
| 425 | ROBOT COUPE BLADE ATTACHEMENTS | 01/03/17 | SL | 5.00 | MQ | 17 | 1,174. | | | | 1,174. | 911. | | 235. | 1,146. |
| 426 | CL55 FOOD PROCESSOR | 01/18/17 | SL | 5.00 | MQ | 17 | 4,080. | | | | 4,080. | 3,162. | | 816. | 3,978. |
| 427 | MP450 TURBO VV VARIABLE SPEED BLENDOR | 02/14/17 | SL | 5.00 | MQ | 17 | 728. | | | | 728. | 566. | | 146. | 712. |
| 428 | 4246 MEAT MIXER/GRINDER | 04/01/17 | SL | 5.00 | MQ | 17 | 15,194. | | | | 15,194. | 11,016. | | 3,039. | 14,055. |
| 429 | PE-BR-0004 GARLIC PEELER | 05/01/17 | SL | 5.00 | MQ | 17 | 1,260. | | | | 1,260. | 914. | | 252. | 1,166. |
| 430 | MP4J0 VV STICK MIXER | 06/22/17 | SL | 5.00 | MQ | 17 | 728. | | | | 728. | 529. | | 146. | 675. |

128111 04-01-21

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | VACMASTER VP210 CHAMBER VACUM SEALER | 07/27/17 | SL | 5.00 | MQ | 17 | 700. | | | | 700. | 473. | | 140. | 613. |
| 432 | DOYON WATER METER | 09/25/17 | SL | 5.00 | MQ | 17 | 5,028. | | | | 5,028. | 3,395. | | 1,006. | 4,401. |
| 433 | OMCAN CHEESE CUTTER | 09/25/17 | SL | 5.00 | MQ | 17 | 648. | | | | 648. | 439. | | 130. | 569. |
| 434 | KOENIG MINI REX MULTI S | 10/01/17 | SL | 5.00 | MQ | 17 | 50,700. | | | | 50,700. | 31,688. | | 10,140. | 41,828. |
| 435 | BIZERBA MEAT SLICER | 10/05/17 | SL | 5.00 | MQ | 17 | 6,712. | | | | 6,712. | 4,194. | | 1,342. | 5,536. |
| 436 | RIB ASSY FRONT PRODUCE SOAK | 10/07/17 | SL | 5.00 | MQ | 17 | 861. | | | | 861. | 538. | | 172. | 710. |
| 437 | RIB ASSY REAR PRODUCE SOAK | 10/26/17 | SL | 5.00 | MQ | 17 | 1,020. | | | | 1,020. | 638. | | 204. | 842. |
| 438 | CHEESE CUTTER OMCAN | 11/01/17 | SL | 5.00 | MQ | 17 | 540. | | | | 540. | 338. | | 108. | 446. |
| 439 | MIXER, HAND 18" SHAFT, 120V/60/1 | 11/17/17 | SL | 5.00 | MQ | 17 | 1,413. | | | | 1,413. | 884. | | 283. | 1,167. |
| 440 | NOR-LAKE FINELINE WALK-IN COOLER | 12/31/17 | SL | 5.00 | MQ | 17 | 45,460. | | | | 45,460. | 28,413. | | 9,092. | 37,505. |
| 441 | WALK-IN COOLER INSTALLATION | 12/28/17 | SL | 5.00 | MQ | 17 | 4,250. | | | | 4,250. | 2,656. | | 850. | 3,506. |
| 442 | COMPUTER | 01/04/17 | SL | 5.00 | MQ | 17 | 1,061. | | | | 1,061. | 822. | | 212. | 1,034. |
| 443 | COMPUTER | 04/19/17 | SL | 5.00 | MQ | 17 | 902. | | | | 902. | 653. | | 180. | 833. |
| 444 | COMPUTER - MACBOOK AIR | 05/22/17 | SL | 5.00 | MQ | 17 | 935. | | | | 935. | 678. | | 187. | 865. |
| 445 | COMPUTER | 06/08/17 | SL | 5.00 | MQ | 17 | 1,996. | | | | 1,996. | 1,446. | | 399. | 1,845. |
| 446 | VIDEO EDITING MACHINE | 06/09/17 | SL | 5.00 | MQ | 17 | 1,797. | | | | 1,797. | 1,301. | | 359. | 1,660. |
| 447 | COMPUTER - MACBOOK AIR | 06/22/17 | SL | 5.00 | MQ | 17 | 2,009. | | | | 2,009. | 1,457. | | 402. | 1,859. |
| 448 | COMPUTER - MACBOOK AIR | 06/23/17 | SL | 5.00 | MQ | 17 | 2,008. | | | | 2,008. | 1,457. | | 402. | 1,859. |

128111 04-01-21                                          (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | COMPUTER - MACBOOK PRO | 08/21/17 | SL | 5.00 | MQ | 17 | 1,263. | | | | 1,263. | 854. | | 253. | 1,107. |
| 450 | COMPUTER - MACBOOK PRO | 10/20/17 | SL | 5.00 | MQ | 17 | 2,396. | | | | 2,396. | 1,497. | | 479. | 1,976. |
| 451 | IPAD PRO 12.9-IN WIFI 128GB | 11/22/17 | SL | 5.00 | MQ | 17 | 700. | | | | 700. | 438. | | 140. | 578. |
| 452 | SAMSUNG J5200 50" TV | 05/11/17 | SL | 5.00 | MQ | 17 | 1,116. | | | | 1,116. | 808. | | 223. | 1,031. |
| 453 | TVS | 07/21/17 | SL | 5.00 | MQ | 17 | 4,010. | | | | 4,010. | 2,707. | | 802. | 3,509. |
| 454 | TVS | 08/22/17 | SL | 5.00 | MQ | 17 | 2,638. | | | | 2,638. | 1,782. | | 528. | 2,310. |
| 455 | TV | 07/01/17 | SL | 5.00 | MQ | 17 | 728. | | | | 728. | 493. | | 146. | 639. |
| 456 | EQUIPMENT | 07/01/17 | SL | 5.00 | MQ | 17 | 699. | | | | 699. | 473. | | 140. | 613. |
| 457 | BLENDER 3 SPEED VITA PREP | 12/28/17 | SL | 5.00 | MQ | 17 | 1,201. | | | | 1,201. | 750. | | 240. | 990. |
| 458 | G32D5 CONVECTION OVEN | 07/08/17 | SL | 5.00 | MQ | 17 | 4,183. | | | | 4,183. | 2,825. | | 837. | 3,662. |
| 459 | SK32 OVEN STAND | 07/08/17 | SL | 5.00 | MQ | 17 | 569. | | | | 569. | 385. | | 114. | 499. |
| 460 | TWT-270-2-HC WORK TOP REFRIDGERATOR | 07/08/17 | SL | 5.00 | MQ | 17 | 2,214. | | | | 2,214. | 1,495. | | 443. | 1,938. |
| 461 | ROBO COUPE R2 DICE PROCESSOR | 07/08/17 | SL | 5.00 | MQ | 17 | 1,434. | | | | 1,434. | 969. | | 287. | 1,256. |
| 462 | VOLLRATH 72029 CAYENNE TWIN WELL 7 QT RETHERMALIZE | 10/10/17 | SL | 5.00 | MQ | 17 | 524. | | | | 524. | 328. | | 105. | 433. |
| 479 | CONSTRUCTION | 03/03/17 | SL | 15.00 | MQ | 17 | 20,000. | | | | 20,000. | 5,165. | | 1,333. | 6,498. |
| 480 | CONSTRUCTION | 06/05/17 | SL | 15.00 | MQ | 17 | 16,000. | | | | 16,000. | 3,868. | | 1,067. | 4,935. |
| 481 | PROFOTO D1 AIR MONOLIGHT | 02/23/18 | SL | 5.00 | MQ | 17 | 1,714. | | | | 1,714. | 858. | | 343. | 1,201. |
| 514 | TV | 10/02/18 | SL | 5.00 | MQ | 17 | 4,119. | | | | 4,119. | 2,060. | | 824. | 2,884. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                     OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | COMPUTER - MACBOOK AIR | 08/25/18 | SL | 5.00 | MQ | 17 | 902. | | | | 902. | 450. | | 180. | 630. |
| 516 | PROFOTO B1 500 AIR BATTERY-POWERED 2-LIGHT KIT | 02/23/18 | SL | 5.00 | MQ | 17 | 2,999. | | | | 2,999. | 1,500. | | 600. | 2,100. |
| 517 | COMPUTER - MACBOOK AIR | 01/12/18 | SL | 5.00 | MQ | 17 | 4,246. | | | | 4,246. | 2,123. | | 849. | 2,972. |
| 518 | COMPUTER - MACBOOK PRO | 01/03/18 | SL | 5.00 | MQ | 17 | 1,168. | | | | 1,168. | 585. | | 234. | 819. |
| 519 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 223. | | 89. | 312. |
| 520 | XTS SERIES COFFEE BREWER | 02/22/18 | SL | 7.00 | MQ | 17 | 1,406. | | | | 1,406. | 503. | | 201. | 704. |
| 521 | HVAC | 10/11/18 | SL | 7.00 | MQ | 17 | 45,863. | | | | 45,863. | 16,380. | | 6,552. | 22,932. |
| 522 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 223. | | 89. | 312. |
| 523 | XTS SERIES COFFEE BREWER | 02/22/18 | SL | 7.00 | MQ | 17 | 1,406. | | | | 1,406. | 503. | | 201. | 704. |
| 524 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 223. | | 89. | 312. |
| 525 | XTS SERIES COFFEE BREWER | 02/22/18 | SL | 7.00 | MQ | 17 | 1,406. | | | | 1,406. | 503. | | 201. | 704. |
| 526 | SANDWHICH UNIT, 16 PAN 60 IN WIDE, 120 VOLT | 02/01/18 | SL | 7.00 | MQ | 17 | 2,908. | | | | 2,908. | 1,038. | | 415. | 1,453. |
| 527 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 223. | | 89. | 312. |
| 528 | FOOD PROCESSOR | 01/18/18 | SL | 7.00 | MQ | 17 | 1,418. | | | | 1,418. | 508. | | 203. | 711. |
| 529 | IMULSER SEALER W/ FOOT PEDAL | 02/01/18 | SL | 7.00 | MQ | 17 | 746. | | | | 746. | 268. | | 107. | 375. |
| 530 | CIRCULATING CHILLER HILLER-44 | 02/01/18 | SL | 7.00 | MQ | 17 | 2,168. | | | | 2,168. | 775. | | 310. | 1,085. |
| 531 | TOASTER, CONVEYOR WIDE ENTR 208 VOLT | 02/01/18 | SL | 7.00 | MQ | 17 | 1,440. | | | | 1,440. | 515. | | 206. | 721. |
| 532 | MARS AIR DOOR | 02/01/18 | SL | 7.00 | MQ | 17 | 1,801. | | | | 1,801. | 643. | | 257. | 900. |

128111 04-01-21                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | OVEN | 02/01/18 | SL | 7.00 | MQ | 17 | 37,739. | | | | 37,739. | 13,478. | | 5,391. | 18,869. |
| 534 | INDUCTION STOCK POT RANGE | 02/05/18 | SL | 7.00 | MQ | 17 | 8,724. | | | | 8,724. | 3,115. | | 1,246. | 4,361. |
| 535 | CCHD | 03/01/18 | SL | 7.00 | MQ | 17 | 560. | | | | 560. | 200. | | 80. | 280. |
| 536 | COMMERCIAL POWER MIXER - HAND HELD | 03/22/18 | SL | 7.00 | MQ | 17 | 810. | | | | 810. | 290. | | 116. | 406. |
| 537 | ICE MAKER 1900LBS HOSHIZAKI | 03/29/18 | SL | 7.00 | MQ | 17 | 10,971. | | | | 10,971. | 3,918. | | 1,567. | 5,485. |
| 538 | MIXER, HAND 18" SHAFT, 120V/60/1 | 06/18/18 | SL | 7.00 | MQ | 17 | 1,423. | | | | 1,423. | 508. | | 203. | 711. |
| 539 | CONVECTION OVEN, FULL SIZE | 12/19/18 | SL | 7.00 | MQ | 17 | 4,038. | | | | 4,038. | 1,443. | | 577. | 2,020. |
| 540 | COMPRESSOR, CARRIER 2111G30534 | 09/24/18 | SL | 7.00 | MQ | 17 | 7,882. | | | | 7,882. | 2,815. | | 1,126. | 3,941. |
| 541 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 223. | | 89. | 312. |
| 542 | XTS SERIES COFFEE BREWER | 03/01/18 | SL | 7.00 | MQ | 17 | 1,514. | | | | 1,514. | 540. | | 216. | 756. |
| 543 | OPEN DISPLAY MERCHANDISER | 06/11/18 | SL | 7.00 | MQ | 17 | 3,809. | | | | 3,809. | 1,360. | | 544. | 1,904. |
| 544 | 65" LG 65UV340C TV | 04/17/18 | SL | 5.00 | MQ | 17 | 3,694. | | | | 3,694. | 1,848. | | 739. | 2,587. |
| 545 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 223. | | 89. | 312. |
| 546 | XTS SERIES COFFEE BREWER | 02/22/18 | SL | 7.00 | MQ | 17 | 1,406. | | | | 1,406. | 503. | | 201. | 704. |
| 547 | CLOVER APP UI DESIGN | 02/14/18 | SL | 5.00 | MQ | 17 | 3,360. | | | | 3,360. | 1,680. | | 672. | 2,352. |
| 548 | SALARY - Q1.18 | 03/31/18 | SL | 5.00 | MQ | 17 | 19,313. | | | | 19,313. | 9,658. | | 3,863. | 13,521. |
| 549 | DMCA TAKEDOWN POLICY | 04/01/18 | SL | 5.00 | MQ | 17 | 2,145. | | | | 2,145. | 1,073. | | 429. | 1,502. |
| 550 | SALARY - Q2.18 | 06/30/18 | SL | 5.00 | MQ | 17 | 19,313. | | | | 19,313. | 9,658. | | 3,863. | 13,521. |

128111 04-01-21                                    (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | SALARY - JULY 2018 | 07/31/18 | SL | 5.00 | MQ | 17 | 6,438. | | | | 6,438. | 3,220. | | 1,288. | 4,508. |
| 552 | SALARY - AUGUST 2018 | 08/31/18 | SL | 5.00 | MQ | 17 | 6,438. | | | | 6,438. | 3,220. | | 1,288. | 4,508. |
| 553 | SALARY - SEPTEMBER 2018 | 09/30/18 | SL | 5.00 | MQ | 17 | 6,438. | | | | 6,438. | 3,220. | | 1,288. | 4,508. |
| 554 | SALARY - OCTOBER 2018 | 10/31/18 | SL | 5.00 | MQ | 17 | 6,438. | | | | 6,438. | 3,220. | | 1,288. | 4,508. |
| 555 | SALARY - NOVEMBER 2018 | 11/30/18 | SL | 5.00 | MQ | 17 | 6,438. | | | | 6,438. | 3,220. | | 1,288. | 4,508. |
| 556 | POS CONSULTANT | 12/31/18 | SL | 5.00 | MQ | 17 | 3,000. | | | | 3,000. | 1,500. | | 600. | 2,100. |
| 557 | SIGNAGE DESIGN - 40% DEPOSIT | 12/31/18 | SL | 15.00 | HY | 17 | 4,000. | | | | 4,000. | 668. | | 267. | 935. |
| 558 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | HY | 17 | 624. | | | | 624. | 223. | | 89. | 312. |
| 559 | XTS SERIES COFFEE BREWER | 02/27/18 | SL | 7.00 | HY | 17 | 1,406. | | | | 1,406. | 503. | | 201. | 704. |
| 560 | RECLASS BERNKOPF RETAINER | 04/01/19 | SL | 15.00 | MQ | 17 | 7,500. | | | | 7,500. | 813. | | 500. | 1,313. |
| 561 | PROGRESS INVOICE ON NEW LEASE | 04/01/19 | SL | 15.00 | MQ | 17 | 12,400. | | | | 12,400. | 1,344. | | 827. | 2,171. |
| 562 | SIGN CABINET (5HISTORY LOAD %) | 04/01/19 | SL | 15.00 | MQ | 17 | 2,695. | | | | 2,695. | 293. | | 180. | 473. |
| 563 | DISHROOM HOOD | 05/01/19 | SL | 15.00 | MQ | 17 | 5,179. | | | | 5,179. | 561. | | 345. | 906. |
| 564 | DISHROOM HOOD | 05/01/19 | SL | 15.00 | MQ | 17 | 4,584. | | | | 4,584. | 497. | | 306. | 803. |
| 565 | PRUDENTIAL LEASE | 05/01/19 | SL | 15.00 | MQ | 17 | 11,525. | | | | 11,525. | 1,248. | | 768. | 2,016. |
| 566 | REMOVED 8 FT FIXTURES IN FOOD PREPARATION AREA | 06/01/19 | SL | 15.00 | MQ | 17 | 5,848. | | | | 5,848. | 634. | | 390. | 1,024. |
| 567 | PRUDENTIAL LEASE | 06/01/19 | SL | 15.00 | MQ | 17 | 374. | | | | 374. | 41. | | 25. | 66. |
| 568 | STEEZE DESIGN - BOYLSTON WINDOW VINYL | 07/01/19 | SL | 15.00 | MQ | 17 | 295. | | | | 295. | 28. | | 20. | 48. |

128111 04-01-21                          (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | JUSTIN KELLY CONTRACTING - DEPOSIT FOR HOOD | 07/01/19 | SL | 15.00 | MQ | 17 | 20,841. | | | | 20,841. | 1,910. | | 1,389. | 3,299. |
| 570 | BERKSHIRE PRODUCTS | 07/01/19 | SL | 15.00 | MQ | 17 | 9,606. | | | | 9,606. | 880. | | 640. | 1,520. |
| 571 | BERNKOPF GOODMAN - WASHINGTON PLACE LEASE | 07/01/19 | SL | 15.00 | MQ | 17 | 9,360. | | | | 9,360. | 858. | | 624. | 1,482. |
| 572 | BKA ARCHITECTS - PRE-DESIGN | 07/01/19 | SL | 15.00 | MQ | 17 | 1,125. | | | | 1,125. | 103. | | 75. | 178. |
| 573 | TRIMARK - BUILDOUT OF NEW LOCATION | 08/01/19 | SL | 15.00 | MQ | 17 | 108,761. | | | | 108,761. | 9,970. | | 7,251. | 17,221. |
| 574 | BERNKOPF GOODMAN - WASHINGTON PLACE LEASE | 08/01/19 | SL | 15.00 | MQ | 17 | 2,984. | | | | 2,984. | 274. | | 199. | 473. |
| 575 | BLW ENGINEERS, INC - SITE VISIT/SURVEY | 08/01/19 | SL | 15.00 | MQ | 17 | 1,800. | | | | 1,800. | 165. | | 120. | 285. |
| 576 | MEDFORD WELLINGTON SERVICE | 10/01/19 | SL | 15.00 | MQ | 17 | 1,004. | | | | 1,004. | 75. | | 67. | 142. |
| 577 | BKA ARCHITECTS INC | 10/01/19 | SL | 15.00 | MQ | 17 | 550. | | | | 550. | 42. | | 37. | 79. |
| 578 | BKA ARCHITECTS INC: ARCHITECT | 10/01/19 | SL | 15.00 | MQ | 17 | 5,865. | | | | 5,865. | 440. | | 391. | 831. |
| 579 | BKA ARCHITECTS INC | 10/01/19 | SL | 15.00 | MQ | 17 | 366. | | | | 366. | 27. | | 24. | 51. |
| 580 | BKA ARCHITECTS INC: ARCHITECT | 10/01/19 | SL | 15.00 | MQ | 17 | 6,607. | | | | 6,607. | 495. | | 440. | 935. |
| 581 | ELGE PLUMBING AND HEATING CO INC | 10/01/19 | SL | 15.00 | MQ | 17 | 1,045. | | | | 1,045. | 79. | | 70. | 149. |
| 582 | DAVID ONEIL | 10/01/19 | SL | 15.00 | MQ | 17 | 1,688. | | | | 1,688. | 127. | | 113. | 240. |
| 583 | ELGE PLUMBING AND HEATING CO INC | 10/01/19 | SL | 15.00 | MQ | 17 | 1,149. | | | | 1,149. | 87. | | 77. | 164. |
| 584 | GREEN CITY GROWERS | 11/01/19 | SL | 15.00 | MQ | 17 | -180. | | | | -180. | -14. | | -12. | -26. |
| 585 | BKA ARCHITECTS INC: ARCHITECT | 11/01/19 | SL | 15.00 | MQ | 17 | 14,668. | | | | 14,668. | 1,100. | | 978. | 2,078. |
| 586 | CORNERSTONE DESIGN BUILD SVCS INC: CONSTRUCTION | 12/01/19 | SL | 15.00 | MQ | 17 | 116,006. | | | | 116,006. | 8,701. | | 7,734. | 16,435. |

128111 04-01-21                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | JUSTIN KELLY CONTRACTING | 12/01/19 | SL | 15.00 | MQ | 17 | 27,699. | | | | 27,699. | 2,078. | | 1,847. | 3,925. |
| 588 | BKA ARCHITECTS INC: ARCHITECT | 12/01/19 | SL | 15.00 | MQ | 17 | 30,209. | | | | 30,209. | 2,266. | | 2,014. | 4,280. |
| 589 | SIGN DESIGN | 12/01/19 | SL | 15.00 | MQ | 17 | 2,788. | | | | 2,788. | 209. | | 186. | 395. |
| 592 | BKA ARCHITECTS INC | 09/01/19 | SL | 7.00 | MQ | 17 | 6,423. | | | | 6,423. | 1,262. | | 918. | 2,180. |
| 593 | BKA ARCHITECTS INC: PRE DESIGN | 09/01/19 | SL | 7.00 | MQ | 17 | 2,274. | | | | 2,274. | 447. | | 325. | 772. |
| 594 | LENOX MARTELL: SOFA/COFFEE MACHINE | 11/01/19 | SL | 7.00 | MQ | 17 | 5,649. | | | | 5,649. | 908. | | 807. | 1,715. |
| 595 | BOSTON SHOWCASE COMPANY: SINK COMPARTMENT | 11/01/19 | SL | 7.00 | MQ | 17 | 1,868. | | | | 1,868. | 300. | | 267. | 567. |
| 596 | DAVID ONEIL: RESTORATION | 11/01/19 | SL | 7.00 | MQ | 17 | 1,502. | | | | 1,502. | 242. | | 215. | 457. |
| 597 | EASTERN B&G EQUIP SUPPLY: FROZEN DRINK MACHINE | 03/01/19 | SL | 7.00 | MQ | 17 | 1,673. | | | | 1,673. | 448. | | 239. | 687. |
| 598 | EASTERN B&G EQUIPMENT SUPPLY: SANDWICH UNITS | 03/01/19 | SL | 7.00 | MQ | 17 | 2,763. | | | | 2,763. | 741. | | 395. | 1,136. |
| 599 | BOSTON SHOWCASE COMPANY: WINDOW CLEANING | 07/01/19 | SL | 7.00 | MQ | 17 | 2,400. | | | | 2,400. | 472. | | 343. | 815. |
| 600 | BOSTON SHOWCASE COMPANY: CLIPS | 09/01/19 | SL | 7.00 | MQ | 17 | 13. | | | | 13. | 3. | | 2. | 5. |
| 601 | BOSTON SHOWCASE COMPANY: MITTS/MEASURING SPOONS | 09/01/19 | SL | 7.00 | MQ | 17 | 35. | | | | 35. | 7. | | 5. | 12. |
| 602 | BOSTON SHOWCASE COMPANY: DISHER | 09/01/19 | SL | 7.00 | MQ | 17 | 59. | | | | 59. | 11. | | 8. | 19. |
| 603 | BOSTON SHOWCASE COMPANY: CONTAINER | 09/01/19 | SL | 7.00 | MQ | 17 | 64. | | | | 64. | 12. | | 9. | 21. |
| 604 | BOSTON SHOWCASE COMPANY: THERMOMETOR | 09/01/19 | SL | 7.00 | MQ | 17 | 89. | | | | 89. | 18. | | 13. | 31. |
| 605 | EASTERN BANDG EQUIPMENT SUPPLY: CONTAINER | 10/01/19 | SL | 7.00 | MQ | 17 | 550. | | | | 550. | 89. | | 79. | 168. |
| 606 | ELGE PLUMBING AND HEATING CO INC: FILTERS | 10/01/19 | SL | 7.00 | MQ | 17 | 633. | | | | 633. | 101. | | 90. | 191. |

128111 04-01-21

(D) - Asset disposed           * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                            OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607 | MEDFORD WELLINGTON SERVICE: REACH IN COOLER | 10/01/19 | SL | 7.00 | MQ | 17 | 645. | | | | 645. | 104. | | 92. | 196. |
| 608 | LENOX MARTELL: SODA SYSTEM | 10/01/19 | SL | 7.00 | MQ | 17 | 718. | | | | 718. | 116. | | 103. | 219. |
| 609 | LENOX MARTELL: SODA PUMP | 10/01/19 | SL | 7.00 | MQ | 17 | 873. | | | | 873. | 141. | | 125. | 266. |
| 610 | EASTERN BANDG EQUIPMENT SUPPLY: PROOFING BOARD | 10/01/19 | SL | 7.00 | MQ | 17 | 985. | | | | 985. | 159. | | 141. | 300. |
| 611 | PRIMA COFFEE EQUIPME LOUISVILLE KY | 10/01/19 | SL | 7.00 | MQ | 17 | 1,046. | | | | 1,046. | 168. | | 149. | 317. |
| 612 | PRIMA COFFEE EQUIPME LOUISVILLE KY | 10/01/19 | SL | 7.00 | MQ | 17 | 1,046. | | | | 1,046. | 168. | | 149. | 317. |
| 613 | BOSTON SHOWCASE COMPANY: BUN PAN TRUCK | 10/01/19 | SL | 7.00 | MQ | 17 | 1,419. | | | | 1,419. | 228. | | 203. | 431. |
| 614 | EASTERN BANDG EQUIPMENT SUPPLY: SHELVING | 10/01/19 | SL | 7.00 | MQ | 17 | 2,026. | | | | 2,026. | 325. | | 289. | 614. |
| 615 | VALLEY SERVICE 56110 METHUEN MA | 10/01/19 | SL | 7.00 | MQ | 17 | 6,367. | | | | 6,367. | 1,024. | | 910. | 1,934. |
| 616 | JOE WARREN AND SONS CO INC | 11/01/19 | SL | 7.00 | MQ | 17 | 541. | | | | 541. | 87. | | 77. | 164. |
| 617 | BOSTON SHOWCASE COMPANY: PANS | 11/01/19 | SL | 7.00 | MQ | 17 | 665. | | | | 665. | 107. | | 95. | 202. |
| 618 | BOSTON SHOWCASE COMPANY | 11/01/19 | SL | 7.00 | MQ | 17 | 851. | | | | 851. | 137. | | 122. | 259. |
| 619 | AMZN MKTP US*EV69V9N AMZN.COM/BILL WA | 11/01/19 | SL | 7.00 | MQ | 17 | 1,139. | | | | 1,139. | 183. | | 163. | 346. |
| 620 | INTERSTATE FOOD EQUIPMENT SERVICE: ROBOCOUPE | 11/01/19 | SL | 7.00 | MQ | 17 | 2,040. | | | | 2,040. | 327. | | 291. | 618. |
| 621 | BOSTON SHOWCASE COMPANY: PANS | 11/01/19 | SL | 7.00 | MQ | 17 | 3,564. | | | | 3,564. | 573. | | 509. | 1,082. |
| 622 | BOSTON SHOWCASE COMPANY: PANS | 11/01/19 | SL | 7.00 | MQ | 17 | 7,625. | | | | 7,625. | 1,225. | | 1,089. | 2,314. |
| 623 | TMK HAWK PARENT CORP: BAR SHAKER SET | 12/01/19 | SL | 7.00 | MQ | 17 | 101. | | | | 101. | 16. | | 14. | 30. |
| 624 | TMK HAWK PARENT CORP: THERMAL DISPENSER | 12/01/19 | SL | 7.00 | MQ | 17 | 320. | | | | 320. | 52. | | 46. | 98. |

128111 04-01-21                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | TMK HAWK PARENT CORP: BLADE AND HOLDER ASSEMBLY | 12/01/19 | SL | 7.00 | MQ | 17 | 499. | | | | 499. | 80. | | 71. | 151. |
| 626 | EASTERN BANDG EQUIPMENT SUPPLY: FOOD PROCESSOR | 12/01/19 | SL | 7.00 | MQ | 17 | 1,418. | | | | 1,418. | 228. | | 203. | 431. |
| 627 | MEDFORD WELLINGTON SERVICE | 12/01/19 | SL | 7.00 | MQ | 17 | 3,300. | | | | 3,300. | 530. | | 471. | 1,001. |
| 628 | BOSTON SHOWCASE COMPANY | 12/01/19 | SL | 7.00 | MQ | 17 | 3,836. | | | | 3,836. | 617. | | 548. | 1,165. |
| 637 | TMK HAWK PARENT CORP: PASTA BASKET | 12/01/19 | SL | 7.00 | MQ | 17 | 262. | | | | 262. | 42. | | 37. | 79. |
| 638 | TMK HAWK PARENT CORP: BRUSH | 12/01/19 | SL | 7.00 | MQ | 17 | 29. | | | | 29. | 5. | | 4. | 9. |
| 639 | KOENIG TECHNOLOGY INC: MINI REX | 11/01/19 | SL | 7.00 | MQ | 17 | 2,900. | | | | 2,900. | 466. | | 414. | 880. |
| 640 | EASTERN B AND G EQUIPMENT SUPPLY: PAN RACK | 11/01/19 | SL | 7.00 | MQ | 17 | 1,310. | | | | 1,310. | 210. | | 187. | 397. |
| 641 | BOSTON SHOWCASE COMPANY: ICE CADDY | 11/01/19 | SL | 7.00 | MQ | 17 | 589. | | | | 589. | 95. | | 84. | 179. |
| 642 | BOSTON SHOWCASE COMPANY: BLENDER | 09/01/19 | SL | 7.00 | MQ | 17 | 140. | | | | 140. | 28. | | 20. | 48. |
| 643 | EASTERN B&G EQUIPMENT SUPPLY: POWER MIXER | 07/01/19 | SL | 7.00 | MQ | 17 | 1,949. | | | | 1,949. | 382. | | 278. | 660. |
| 644 | EASTERN B&G EQUIPMENT SUPPLY: SANDWICH UNITS | 03/01/19 | SL | 7.00 | MQ | 17 | 2,763. | | | | 2,763. | 741. | | 395. | 1,136. |
| 645 | EASTERN B&G EQUIPMENT SUPPLY - 1 | 02/01/19 | SL | 7.00 | MQ | 17 | 212. | | | | 212. | 56. | | 30. | 86. |
| 646 | JENNIFER ODONNELL: PLANTS/POTS | 12/01/19 | SL | 7.00 | MQ | 17 | 5,230. | | | | 5,230. | 840. | | 747. | 1,587. |
| 647 | EASTERN B&G EQUIPMENT SUPPLY - 2 | 02/01/19 | SL | 7.00 | MQ | 17 | 4,955. | | | | 4,955. | 1,328. | | 708. | 2,036. |
| 648 | W.B. MASON - OFFICE SUPPLIES FOR JULY 2019 | 08/01/19 | SL | 7.00 | MQ | 17 | 507. | | | | 507. | 99. | | 72. | 171. |
| 649 | BOSTON SHOWCASE COMPANY: EGG SLICER/DIGITAL TIMER | 09/01/19 | SL | 7.00 | MQ | 17 | 21. | | | | 21. | 4. | | 3. | 7. |
| 650 | BOSTON SHOWCASE COMPANY: FRY BASKET | 09/01/19 | SL | 7.00 | MQ | 17 | 55. | | | | 55. | 11. | | 8. | 19. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | BOSTON SHOWCASE COMPANY: PANS | 09/01/19 | SL | 7.00 | MQ | 17 | 86. | | | | 86. | 17. | | 12. | 29. |
| 652 | TMK HAWK PARENT CORP: FRYER BATTERY | 09/01/19 | SL | 7.00 | MQ | 17 | 13,267. | | | | 13,267. | 2,606. | | 1,895. | 4,501. |
| 653 | MEDFORD WELLINGTON SERVICE: THERMOSTAT | 10/01/19 | SL | 7.00 | MQ | 17 | 574. | | | | 574. | 92. | | 82. | 174. |
| 654 | BOSTON SHOWCASE COMPANY: COUNTERTOP COOKER | 10/01/19 | SL | 7.00 | MQ | 17 | 641. | | | | 641. | 104. | | 92. | 196. |
| 655 | ALEWIFE CO INC: FILTER | 10/01/19 | SL | 7.00 | MQ | 17 | 713. | | | | 713. | 115. | | 102. | 217. |
| 656 | C.L.M., INC 00000000 CAMBRIDGE MA | 10/01/19 | SL | 7.00 | MQ | 17 | 719. | | | | 719. | 116. | | 103. | 219. |
| 657 | EASTERN BANDG EQUIPMENT SUPPLY: GREASE FILTER | 10/01/19 | SL | 7.00 | MQ | 17 | 724. | | | | 724. | 116. | | 103. | 219. |
| 658 | LENOX MARTELL: SODA SYSTEM | 10/01/19 | SL | 7.00 | MQ | 17 | 1,141. | | | | 1,141. | 183. | | 163. | 346. |
| 659 | INTERSTATE FOOD EQUIPMENT SERVICE: ROBOCOUPE | 10/01/19 | SL | 7.00 | MQ | 17 | 1,553. | | | | 1,553. | 250. | | 222. | 472. |
| 660 | BOSTON SHOWCASE COMPANY: OVEN/FRYER | 10/01/19 | SL | 7.00 | MQ | 17 | 5,774. | | | | 5,774. | 928. | | 825. | 1,753. |
| 661 | TMK HAWK PARENT CORP: WALL SHELF | 11/01/19 | SL | 7.00 | MQ | 17 | 202. | | | | 202. | 33. | | 29. | 62. |
| 662 | BOSTON SHOWCASE COMPANY | 11/01/19 | SL | 7.00 | MQ | 17 | 851. | | | | 851. | 137. | | 122. | 259. |
| 663 | MEDFORD WELLINGTON SERVICE: EXHAUST FAN MOTOR | 11/01/19 | SL | 7.00 | MQ | 17 | 1,061. | | | | 1,061. | 171. | | 152. | 323. |
| 664 | TMK HAWK PARENT CORP: PANS/CUTTING BOARDS/OTHER | 11/01/19 | SL | 7.00 | MQ | 17 | 4,193. | | | | 4,193. | 674. | | 599. | 1,273. |
| 665 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 10/01/19 | SL | 5.00 | MQ | 17 | 497. | | | | 497. | 111. | | 99. | 210. |
| 666 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 10/01/19 | SL | 5.00 | MQ | 17 | 7,648. | | | | 7,648. | 1,721. | | 1,530. | 3,251. |
| 667 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 10/01/19 | SL | 5.00 | MQ | 17 | 1,215. | | | | 1,215. | 273. | | 243. | 516. |
| 668 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 10/01/19 | SL | 5.00 | MQ | 17 | 604. | | | | 604. | 136. | | 121. | 257. |

128111 04-01-21                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | FOOD TRUCK BUILDERS GRP LLC: TIRE | 10/01/19 | SL | 5.00 | MQ | 17 | 604. | | | | 604. | 136. | | 121. | 257. |
| 670 | FOOD TRUCK BUILDERS GRP LLC: STOWAWAY SCREEN | 10/01/19 | SL | 5.00 | MQ | 17 | 1,215. | | | | 1,215. | 273. | | 243. | 516. |
| 671 | FOOD TRUCK BUILDERS GRP LLC: BUILDOUT | 11/01/19 | SL | 5.00 | MQ | 17 | 2,663. | | | | 2,663. | 600. | | 533. | 1,133. |
| 672 | STEADY CAM | 01/01/19 | SL | 5.00 | MQ | 17 | 796. | | | | 796. | 298. | | 159. | 457. |
| 673 | NEWTONVILLE CAMERA - WALTHAM, MA: CAMERA | 02/01/19 | SL | 5.00 | MQ | 17 | 935. | | | | 935. | 351. | | 187. | 538. |
| 674 | APPLE ONLINE USA CUPERTINO CA | 03/01/19 | SL | 5.00 | MQ | 17 | 1,061. | | | | 1,061. | 398. | | 212. | 610. |
| 675 | APPLE ONLINE USA CUPERTINO: COMPUTER - MACBOOK AIR | 05/01/19 | SL | 5.00 | MQ | 17 | 1,176. | | | | 1,176. | 382. | | 235. | 617. |
| 676 | APPLE ONLINE USA CUPERTINO CA | 05/01/19 | SL | 5.00 | MQ | 17 | 1,356. | | | | 1,356. | 440. | | 271. | 711. |
| 677 | APPLE ONLINE USA CUPERTINO CA | 05/01/19 | SL | 5.00 | MQ | 17 | 2,166. | | | | 2,166. | 704. | | 433. | 1,137. |
| 678 | APPLE R149 BOYLSTON ST: IPAD FOR KIOSK | 06/01/19 | SL | 5.00 | MQ | 17 | 1,061. | | | | 1,061. | 345. | | 212. | 557. |
| 679 | APPLE ONLINE USA CUPERTINO CA | 06/01/19 | SL | 5.00 | MQ | 17 | 1,176. | | | | 1,176. | 382. | | 235. | 617. |
| 680 | LOAD56293838 RICHFIELD MN: COMPUTER - MACBOOK PRO | 06/01/19 | SL | 5.00 | MQ | 17 | 2,173. | | | | 2,173. | 707. | | 435. | 1,142. |
| 681 | PROTECH - PROTECHPROJECTION: LASER PROJECTOR | 08/01/19 | SL | 5.00 | MQ | 17 | 8,524. | | | | 8,524. | 2,344. | | 1,705. | 4,049. |
| 682 | PROJECTOR PEOPLE - PROJECTOR PEOPLE: LASER PROJECT | 08/01/19 | SL | 5.00 | MQ | 17 | 6,374. | | | | 6,374. | 1,753. | | 1,275. | 3,028. |
| 683 | Q AUDIO: SPEAKERS | 10/01/19 | SL | 5.00 | MQ | 17 | 635. | | | | 635. | 143. | | 127. | 270. |
| 684 | AMZN MKTP US*RQ5F25P AMZN.COM/BILL WA: IPADS | 10/01/19 | SL | 5.00 | MQ | 17 | 1,588. | | | | 1,588. | 358. | | 318. | 676. |
| 685 | AMZN MKTP: RAM MOUNT FOR TABLETS | 10/01/19 | SL | 5.00 | MQ | 17 | 605. | | | | 605. | 136. | | 121. | 257. |
| 686 | AMZN MKTP US*124AB1M AMZN.COM/BILL WA: LAPTOP | 10/01/19 | SL | 5.00 | MQ | 17 | 615. | | | | 615. | 138. | | 123. | 261. |

128111 04-01-21                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | AMAZON.COM WA: 2 LAPTOPS AND IPAD | 10/01/19 | SL | 5.00 | MQ | 17 | 4,615. | | | | 4,615. | 1,038. | | 923. | 1,961. |
| 688 | BEST BUY STORES LP: TV'S | 10/01/19 | SL | 5.00 | MQ | 17 | 27,241. | | | | 27,241. | 6,129. | | 5,448. | 11,577. |
| 689 | C.L.M., INC 00000000 CAMBRIDGE MA | 11/01/19 | SL | 5.00 | MQ | 17 | 2,242. | | | | 2,242. | 504. | | 448. | 952. |
| 690 | C.L.M., INC 00000000 CAMBRIDGE MA | 11/01/19 | SL | 5.00 | MQ | 17 | 531. | | | | 531. | 119. | | 106. | 225. |
| 691 | BEST BUY | 11/01/19 | SL | 5.00 | MQ | 17 | 3,916. | | | | 3,916. | 881. | | 783. | 1,664. |
| 692 | HISTORY LOAD: JOSEPH PARKER | 01/01/19 | SL | 5.00 | MQ | 17 | 8,462. | | | | 8,462. | 3,173. | | 1,692. | 4,865. |
| 693 | HISTORY LOAD: JOSEPH PARKER | 02/01/19 | SL | 5.00 | MQ | 17 | 8,462. | | | | 8,462. | 3,173. | | 1,692. | 4,865. |
| 694 | HISTORY LOAD: JOSEPH PARKER | 03/01/19 | SL | 5.00 | MQ | 17 | 8,462. | | | | 8,462. | 3,173. | | 1,692. | 4,865. |
| 695 | HISTORY LOAD: JOSEPH PARKER | 04/01/19 | SL | 5.00 | MQ | 17 | 8,462. | | | | 8,462. | 2,750. | | 1,692. | 4,442. |
| 696 | UNIDEXTROUS UNIDEXTR SOMERVILLE MA | 04/01/19 | SL | 5.00 | MQ | 17 | 4,750. | | | | 4,750. | 1,544. | | 950. | 2,494. |
| 697 | MIKE LAMB | 05/01/19 | SL | 5.00 | MQ | 17 | 6,346. | | | | 6,346. | 2,062. | | 1,269. | 3,331. |
| 698 | JOSEPH PARKER | 05/01/19 | SL | 5.00 | MQ | 17 | 12,692. | | | | 12,692. | 4,124. | | 2,538. | 6,662. |
| 699 | MIKE LAMB | 06/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 2,659. | | 1,636. | 4,295. |
| 700 | JOSEPH PARKER | 06/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 2,659. | | 1,636. | 4,295. |
| 701 | PAYPAL *IMAGEHOLDER HISTORY | 06/01/19 | SL | 5.00 | MQ | 17 | 1,670. | | | | 1,670. | 543. | | 334. | 877. |
| 702 | POS SALARY RECLASS - JULY 2019 - MIKE LAMB | 07/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 2,250. | | 1,636. | 3,886. |
| 703 | POS SALARY RECLASS - JULY 2019 - JOSEPH PARKER | 07/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 2,250. | | 1,636. | 3,886. |
| 704 | POS SALARY RECLASS - AUGUST 2019 - MIKE LAMB | 08/01/19 | SL | 5.00 | MQ | 17 | 12,692. | | | | 12,692. | 3,490. | | 2,538. | 6,028. |

128111 04-01-21                        (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | POS SALARY RECLASS - AUGUST 2019 - JOSEPH PARKER | 08/01/19 | SL | 5.00 | MQ | 17 | 12,692. | | | | 12,692. | 3,490. | | 2,538. | 6,028. |
| 706 | POS SALARY RECLASS | 09/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 2,250. | | 1,636. | 3,886. |
| 707 | POS SALARY RECLASS | 09/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 2,250. | | 1,636. | 3,886. |
| 708 | POS SALARY RECLASS | 10/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 1,841. | | 1,636. | 3,477. |
| 709 | POS SALARY RECLASS | 10/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 1,841. | | 1,636. | 3,477. |
| 710 | POS SALARY RECLASS | 11/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 1,841. | | 1,636. | 3,477. |
| 711 | POS SALARY RECLASS | 11/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 1,841. | | 1,636. | 3,477. |
| 712 | POS SALARY RECLASS | 11/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 1,841. | | 1,636. | 3,477. |
| 713 | POS SALARY RECLASS | 12/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 1,841. | | 1,636. | 3,477. |
| 714 | POS SALARY RECLASS | 12/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 1,841. | | 1,636. | 3,477. |
| 715 | STANDS | 02/20/20 | 200DB | 5.00 | MQ | 17 | 2,373. | | | | 2,373. | 830. | | 617. | 1,447. |
| 716 | IHSHELLP12W081 | 02/20/20 | 200DB | 5.00 | MQ | 17 | 11,670. | | | | 11,670. | 4,085. | | 3,034. | 7,119. |
| 717 | COMPUTER EQUIPMENT | 12/09/20 | 200DB | 5.00 | MQ | 17 | 3,188. | | | | 3,188. | 159. | | 1,212. | 1,371. |
| 718 | RTU AMERICAN STANDARD | 01/15/20 | 150DB | 15.00 | MQ | 17 | 6,590. | | | | 6,590. | 577. | | 601. | 1,178. |
| 719 | REACH IN COOLER DOOR HEATER | 10/31/20 | 200DB | 5.00 | MQ | 17 | 636. | | | | 636. | 32. | | 242. | 274. |
| 720 | LHI - CONSTRUCTION | 01/07/20 | 150DB | 15.00 | MQ | 17 | 20,577. | | | | 20,577. | 1,801. | | 1,878. | 3,679. |
| 721 | LHI - FLOORING | 01/29/20 | 150DB | 15.00 | MQ | 17 | 1,150. | | | | 1,150. | 101. | | 105. | 206. |
| 722 | LHI - CONSTRUCTION | 01/22/20 | 150DB | 15.00 | MQ | 17 | 8,835. | | | | 8,835. | 774. | | 806. | 1,580. |

128111 04-01-21                                              (D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723 | LHI - CONSTRUCTION | 03/17/20 | 150DB | 15.00 | MQ | 17 | 54,690. | | | | 54,690. | 4,785. | | 4,991. | 9,776. |
| 724 | LHI - ARCHITECT | 08/07/20 | 150DB | 15.00 | MQ | 17 | 23,643. | | | | 23,643. | 887. | | 2,276. | 3,163. |
| 725 | LHI - CONSTRUCTION | 06/09/20 | 150DB | 15.00 | MQ | 17 | 410,221. | | | | 410,221. | 25,639. | | 38,458. | 64,097. |
| 726 | LHI - MISC CONSTRUCTION | 12/31/20 | 150DB | 15.00 | MQ | 17 | 224,192. | | | | 224,192. | 2,802. | | 22,139. | 24,941. |
| 727 | TABLES & CHAIRS | 08/14/20 | 200DB | 7.00 | MQ | 17 | 19,105. | | | | 19,105. | 2,047. | | 4,874. | 6,921. |
| 728 | F&F - ARCH/CONST | 11/14/20 | 200DB | 7.00 | MQ | 17 | 39,864. | | | | 39,864. | 1,424. | | 10,983. | 12,407. |
| 729 | F&F - OTHER | 09/10/20 | 200DB | 7.00 | MQ | 17 | 3,258. | | | | 3,258. | 349. | | 831. | 1,180. |
| 730 | KITCHEN EQUIPMENT | 12/18/20 | 200DB | 5.00 | MQ | 17 | 162,674. | | | | 162,674. | 8,134. | | 61,816. | 69,950. |
| 731 | AUTO ADDS | 08/04/20 | 200DB | 5.00 | MQ | 17 | 33,654. | | | | 33,654. | 5,048. | | 11,442. | 16,490. |
| 732 | POS SALARY RECLASS | 01/24/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 2,863. | | 3,272. | 6,135. |
| 733 | POS SALARY RECLASS | 02/21/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 2,863. | | 3,272. | 6,135. |
| 734 | POS SALARY RECLASS | 03/20/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 2,863. | | 3,272. | 6,135. |
| 735 | POS SALARY RECLASS | 05/29/20 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 1,023. | | 1,636. | 2,659. |
| 736 | POS SALARY RECLASS | 06/26/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 2,045. | | 3,272. | 5,317. |
| 737 | POS SALARY RECLASS | 07/24/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 1,227. | | 3,272. | 4,499. |
| 738 | POS SALARY RECLASS | 08/21/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 1,227. | | 3,272. | 4,499. |
| 739 | POS SALARY RECLASS | 09/18/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 1,227. | | 3,272. | 4,499. |
| 740 | POS SALARY RECLASS | 10/30/20 | SL | 5.00 | MQ | 17 | 24,905. | | | | 24,905. | 623. | | 4,981. | 5,604. |

128111 04-01-21                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                            OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | POS SALARY RECLASS | 11/30/20 | SL | 5.00 | MQ | 17 | 22,592. | | | | 22,592. | 565. | | 4,518. | 5,083. |
| 742 | POS SALARY RECLASS | 12/25/20 | SL | 5.00 | MQ | 17 | 17,092. | | | | 17,092. | 427. | | 3,418. | 3,845. |
| 743 | OTHER LHI | 10/31/20 | 150DB | 15.00 | MQ | 17 | 18,843. | | | | 18,843. | 236. | | 1,861. | 2,097. |
| 745 | VAN - W1W70BGY2LT026919 | 01/05/21 | 200DB | 5.00 | HY | 19B | 60,272. | | | | 60,272. | | | 12,055. | 12,055. |
| 746 | VAN - W1W70BGY2LT025849 | 01/05/21 | 200DB | 5.00 | HY | 19B | 60,176. | | | | 60,176. | | | 12,035. | 12,035. |
| 747 | VAN PURCHASE - MODEL YEAR 2021 | 09/30/21 | 200DB | 5.00 | HY | 19B | 76,999. | | | | 76,999. | | | 15,400. | 15,400. |
| 748 | VAN PURCHASE - MODEL YEAR 2020 | 09/30/21 | 200DB | 5.00 | HY | 19B | 58,767. | | | | 58,767. | | | 11,754. | 11,754. |
| 749 | TRUCK PURCHASE | 10/01/21 | 200DB | 5.00 | HY | 19B | 57,679. | | | | 57,679. | | | 11,536. | 11,536. |
| 750 | COMPUTERS | 02/28/21 | 200DB | 5.00 | HY | 19B | 1,109. | | | | 1,109. | | | 222. | 222. |
| 751 | COMPUTERS | 04/30/21 | 200DB | 5.00 | HY | 19B | 1,480. | | | | 1,480. | | | 296. | 296. |
| 752 | COMPUTERS | 05/31/21 | 200DB | 5.00 | HY | 19B | 4,896. | | | | 4,896. | | | 979. | 979. |
| 753 | COMPUTERS | 06/30/21 | 200DB | 5.00 | HY | 19B | 11,594. | | | | 11,594. | | | 2,319. | 2,319. |
| 754 | COMPUTERS | 07/31/21 | 200DB | 5.00 | HY | 19B | 22,252. | | | | 22,252. | | | 4,451. | 4,451. |
| 755 | COMPUTERS | 08/31/21 | 200DB | 5.00 | HY | 19B | 36,266. | | | | 36,266. | | | 7,253. | 7,253. |
| 756 | COMPUTERS | 09/30/21 | 200DB | 5.00 | HY | 19B | 16,529. | | | | 16,529. | | | 3,306. | 3,306. |
| 757 | COMPUTERS | 10/31/21 | 200DB | 5.00 | HY | 19B | 6,775. | | | | 6,775. | | | 1,355. | 1,355. |
| 758 | COMPUTERS | 11/30/21 | 200DB | 5.00 | HY | 19B | 2,800. | | | | 2,800. | | | 560. | 560. |
| 759 | COMPUTERS | 12/31/21 | 200DB | 5.00 | HY | 19B | 3,188. | | | | 3,188. | | | 638. | 638. |

128111 04-01-21                      (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | WIRING | 03/11/21 | 200DB | 7.00 | HY | 19C | 3,155. | | | | 3,155. | | | 451. | 451. |
| 761 | ELM, ENGLISH | 04/30/21 | 200DB | 7.00 | HY | 19C | 4,162. | | | | 4,162. | | | 595. | 595. |
| 762 | COFFEE BAR | 03/16/21 | 200DB | 7.00 | HY | 19C | 10,233. | | | | 10,233. | | | 1,462. | 1,462. |
| 763 | SIGN CABINET | 03/24/21 | 200DB | 7.00 | HY | 19C | 21,515. | | | | 21,515. | | | 3,074. | 3,074. |
| 764 | FURNITURE & FIXTURE | 02/28/21 | 200DB | 7.00 | HY | 19C | 1,854. | | | | 1,854. | | | 265. | 265. |
| 765 | FURNITURE & FIXTURE | 04/30/21 | 200DB | 7.00 | HY | 19C | 10,608. | | | | 10,608. | | | 1,516. | 1,516. |
| 766 | FURNITURE & FIXTURE | 05/31/21 | 200DB | 7.00 | HY | 19C | 6,244. | | | | 6,244. | | | 892. | 892. |
| 767 | FURNITURE & FIXTURE | 07/31/21 | 200DB | 7.00 | HY | 19C | 49,195. | | | | 49,195. | | | 7,028. | 7,028. |
| 768 | FURNITURE & FIXTURE | 10/31/21 | 200DB | 7.00 | HY | 19C | 15,127. | | | | 15,127. | | | 2,161. | 2,161. |
| 769 | FURNITURE & FIXTURE | 12/31/21 | 200DB | 7.00 | HY | 19C | 5,000. | | | | 5,000. | | | 715. | 715. |
| 770 | KITCHEN EQUIPMENT | 01/31/21 | 200DB | 5.00 | HY | 19B | 27,280. | | | | 27,280. | | | 5,456. | 5,456. |
| 771 | KITCHEN EQUIPMENT | 02/28/21 | 200DB | 5.00 | HY | 19B | 85,797. | | | | 85,797. | | | 17,160. | 17,160. |
| 772 | KITCHEN EQUIPMENT | 03/31/21 | 200DB | 5.00 | HY | 19B | 39,705. | | | | 39,705. | | | 7,941. | 7,941. |
| 773 | KITCHEN EQUIPMENT | 04/30/21 | 200DB | 5.00 | HY | 19B | 37,162. | | | | 37,162. | | | 7,433. | 7,433. |
| 774 | KITCHEN EQUIPMENT | 05/31/21 | 200DB | 5.00 | HY | 19B | 60,162. | | | | 60,162. | | | 12,033. | 12,033. |
| 775 | KITCHEN EQUIPMENT | 06/30/21 | 200DB | 5.00 | HY | 19B | 12,312. | | | | 12,312. | | | 2,463. | 2,463. |
| 776 | KITCHEN EQUIPMENT | 07/31/21 | 200DB | 5.00 | HY | 19B | 18,208. | | | | 18,208. | | | 3,642. | 3,642. |
| 777 | KITCHEN EQUIPMENT | 08/31/21 | 200DB | 5.00 | HY | 19B | 91,287. | | | | 91,287. | | | 18,258. | 18,258. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 778 | KITCHEN EQUIPMENT | 09/30/21 | 200DB | 5.00 | HY | 19E | 59,960. | | | | 59,960. | | | 11,992. | 11,992. |
| 779 | KITCHEN EQUIPMENT | 10/31/21 | 200DB | 5.00 | HY | 19E | 19,113. | | | | 19,113. | | | 3,823. | 3,823. |
| 780 | KITCHEN EQUIPMENT | 11/30/21 | 200DB | 5.00 | HY | 19E | 27,958. | | | | 27,958. | | | 5,592. | 5,592. |
| 781 | KITCHEN EQUIPMENT | 12/31/21 | 200DB | 5.00 | HY | 19E | 15,510. | | | | 15,510. | | | 3,102. | 3,102. |
| 782 | LEASEHOLD IMPROVEMENTS | 01/31/21 | 150DB | 15.00 | HY | 19E | 106,498. | | | | 106,498. | | | 5,325. | 5,325. |
| 783 | LEASEHOLD IMPROVEMENTS | 02/28/21 | 150DB | 15.00 | HY | 19E | 58,267. | | | | 58,267. | | | 2,914. | 2,914. |
| 784 | LEASEHOLD IMPROVEMENTS | 03/31/21 | 150DB | 15.00 | HY | 19E | 190,439. | | | | 190,439. | | | 9,522. | 9,522. |
| 785 | LEASEHOLD IMPROVEMENTS | 04/30/21 | 150DB | 15.00 | HY | 19E | 291,045. | | | | 291,045. | | | 14,553. | 14,553. |
| 786 | LEASEHOLD IMPROVEMENTS | 05/31/21 | 150DB | 15.00 | HY | 19E | 114,614. | | | | 114,614. | | | 5,731. | 5,731. |
| 787 | LEASEHOLD IMPROVEMENTS | 06/30/21 | 150DB | 15.00 | HY | 19E | 204,767. | | | | 204,767. | | | 10,239. | 10,239. |
| 788 | LEASEHOLD IMPROVEMENTS | 07/31/21 | 150DB | 15.00 | HY | 19E | 426,951. | | | | 426,951. | | | 21,348. | 21,348. |
| 789 | LEASEHOLD IMPROVEMENTS | 08/31/21 | 150DB | 15.00 | HY | 19E | 331,354. | | | | 331,354. | | | 16,568. | 16,568. |
| 790 | LEASEHOLD IMPROVEMENTS | 09/30/21 | 150DB | 15.00 | HY | 19E | 30,638. | | | | 30,638. | | | 1,532. | 1,532. |
| 791 | LEASEHOLD IMPROVEMENTS | 10/31/21 | 150DB | 15.00 | HY | 19E | 139,190. | | | | 139,190. | | | 6,960. | 6,960. |
| 792 | LEASEHOLD IMPROVEMENTS | 12/31/21 | 150DB | 15.00 | HY | 19E | 171,002. | | | | 171,002. | | | 8,550. | 8,550. |
| 793 | POS SALARY RECLASS | 01/31/21 | SL | 5.00 | HY | 19E | 14,528. | | | | 14,528. | | | 1,453. | 1,453. |
| 794 | POS SALARY RECLASS | 02/28/21 | SL | 5.00 | HY | 19E | 13,247. | | | | 13,247. | | | 1,325. | 1,325. |
| 857 | POS SALARY RECLASS | 10/31/21 | SL | 5.00 | HY | 19E | 34,327. | | | | 34,327. | | | 3,433. | 3,433. |

128111  04-01-21                          (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 858 | POS SALARY RECLASS | 11/30/21 | SL | 5.00 | HY | 19B | 22,885. | | | | 22,885. | | | 2,289. | 2,289. |
| 859 | POS SALARY RECLASS | 12/31/21 | SL | 5.00 | HY | 19B | 22,885. | | | | 22,885. | | | 2,289. | 2,289. |
| 868 | POS SALARY RECLASS | 03/31/21 | SL | 5.00 | HY | 19B | 14,528. | | | | 14,528. | | | 1,453. | 1,453. |
| 869 | POS SALARY RECLASS | 04/30/21 | SL | 5.00 | HY | 19B | 23,657. | | | | 23,657. | | | 2,366. | 2,366. |
| 870 | POS SALARY RECLASS | 05/31/21 | SL | 5.00 | HY | 19B | 19,288. | | | | 19,288. | | | 1,929. | 1,929. |
| 871 | POS SALARY RECLASS | 06/30/21 | SL | 5.00 | HY | 19B | 22,885. | | | | 22,885. | | | 2,289. | 2,289. |
| 872 | POS SALARY RECLASS | 07/31/21 | SL | 5.00 | HY | 19B | 22,885. | | | | 22,885. | | | 2,289. | 2,289. |
| 873 | POS SALARY RECLASS | 08/31/21 | SL | 5.00 | HY | 19B | 22,885. | | | | 22,885. | | | 2,289. | 2,289. |
| 874 | POS SALARY RECLASS | 09/30/21 | SL | 5.00 | HY | 19B | 22,885. | | | | 22,885. | | | 2,289. | 2,289. |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 11967411. | | | | 11967411. | 3,782,882. | | 1,103,247. | 4,886,129. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | DISALLOWED REAL 179 | | | | | | 9,439. | | | 0. | 9,439. | | | | |
| | BEGINNING BALANCE | | | | | | 8,593,993. | | 0. | 0. | 8,593,993. | 3,782,882. | | | 4,555,981. |
| | ACQUISITIONS | | | | | | 3,363,979. | | 0. | 0. | 3,363,979. | 0. | | | 330,148. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 11957972. | | 0. | 0. | 11957972. | 3,782,882. | | | 4,886,129. |

128111 04-01-21

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Election Not to Claim the Additional First Year
 Depreciation Allowable Under IRC Sec. 168(k)


Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139


Employer Identification Number:  **-***0221


For the Year Ending December 31, 2021


Clover Fast Food, Inc., hereby elects, pursuant to IRC Sec.
168(k)(7), not to claim the additional depreciation allowable under
IRC Sec. 168(k) for the following qualifying property placed in
service during the tax year ending December 31, 2021.


All property in the 5 year class.
All property in the 7 year class.
All property in the 15 year class.
Qualified improvement property.


See attached Form 4562.

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139


Employer Identification Number:  **-***0221


For the Year Ending December 31, 2021


Clover Fast Food, Inc. is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

CLOVER FAST FOOD, INC.                                                      **-***0221

| FORM 1120 | TAXES AND LICENSES | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 712,173. |
| REALESTATE TAXES | 229,629. |
| MASSACHUSETTS TAXES - OTHER | 4,816. |
| TOTAL TO FORM 1120, LINE 17 | 946,618. |

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION | 16,283. |
| BANK FEES | 385,518. |
| CHEMICALS | 53,810. |
| COMPOSTING | 36,798. |
| DELIVERY CHARGES | 288,135. |
| DUES & SUBSCRIPTIONS | 41,895. |
| GAS & PARKING | 23,098. |
| HR AND RECRUITING | 19,062. |
| INSURANCE | 179,944. |
| IT & CABLE | 174,329. |
| LEGAL & PROFESSIONAL FEES | 633,583. |
| LICENSES AND PERMITS | 27,000. |
| MEALS NOT SUBJECT TO LIMITATION | 32,634. |
| MUSIC AND EVENTS | 6,882. |
| OFFICE SUPPLIES | 37,195. |
| OTHER DEDUCTIONS | 65,533. |
| PEST MANAGEMENT | 14,686. |
| PREVENTATIVE MAINTENANCE | 21,502. |
| RECYCLING | 44,314. |
| SUPPLIES AND TOOLS | 282,486. |
| TRAVEL | 10,332. |
| UNIFORMS AND CLEANING | 27,515. |
| UTILITIES | 381,306. |
| VEHICLE EXPENSE | 33,810. |
| WASTE | 25,427. |
| TOTAL TO FORM 1120, LINE 26 | 2,863,077. |

CLIENT COPY

CLOVER FAST FOOD, INC.                                              **-***0221

| | | NET OPERATING LOSS DEDUCTION | | STATEMENT 3 |
|---|---|---|---|---|

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 12/31/10 | 448,235. | | 448,235. | 448,235. |
| 12/31/11 | 819,242. | | 819,242. | 819,242. |
| 12/31/12 | 886,577. | | 886,577. | 886,577. |
| 12/31/13 | 1,437,359. | | 1,437,359. | 1,437,359. |
| 12/31/14 | 1,277,838. | | 1,277,838. | 1,277,838. |
| 12/31/15 | 3,423,875. | | 3,423,875. | 3,423,875. |
| 12/31/16 | 3,428,002. | | 3,428,002. | 3,428,002. |
| 12/31/17 | 4,072,811. | | 4,072,811. | 4,072,811. |
| 12/31/18 | 3,139,516. | | 3,139,516. | 3,139,516. |
| 12/31/19 | 2,487,493. | | 2,487,493. | 2,487,493. |
| 12/31/20 | 2,755,665. | | 2,755,665. | 2,755,665. |
| NOL AVAILABLE THIS YEAR | | | 24,176,613. | 24,176,613. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CSA SHARE PURCHASES | 53,167. | 0. |
| DEPOSITS | 44,202. | 69,721. |
| PAYROLL CLEARING | 168,172. | 2,005. |
| PREPAID EXPENSES | 62,430. | 0. |
| PREPAID INSURANCE | 30,352. | 4,841. |
| PREPAID RENT | 64,089. | 168,883. |
| PREPAID SERVICES | 495,712. | 656,149. |
| TOTAL TO SCHEDULE L, LINE 6 | 918,124. | 901,599. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 702,643. | 477,383. |
| CREDIT CARD PAYABLE | 17,652. | 0. |
| OTHER CURRENT LIABILTIES | 94,300. | 100,219. |
| TOTAL TO SCHEDULE L, LINE 18 | 814,595. | 577,602. |

CLOVER FAST FOOD, INC.                                                    **-***0221

SCHEDULE L                        OTHER LIABILITIES                    STATEMENT 6

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LONG TERM CAPITAL LEASE | 32,557. | 0. |
| OTHER LONG TERM LIABILITIES | 256,743. | 614,943. |
| TOTAL TO SCHEDULE L, LINE 21 | 289,300. | 614,943. |

SCHEDULE M-1            OTHER INCOME RECORDED ON BOOKS          STATEMENT 7
                          NOT INCLUDED IN THIS RETURN

| DESCRIPTION | AMOUNT |
|---|---|
| TAX EXEMPT PPP LOAN FORGIVENESSS | 1,831,716. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 1,831,716. |

SCHEDULE M-1            OTHER DEDUCTIONS IN THIS RETURN         STATEMENT 8
                       NOT CHARGED AGAINST BOOK INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| STATE INCOME TAX BOOK/TAX DIFFERENCE | 4,816. |
| AMORTIZATION | 16,283. |
| TOTAL TO SCHEDULE M-1, LINE 8 | 21,099. |

SCHEDULE M-2            UNAPPROPRIATED RETAINED EARNINGS -       STATEMENT 9
                              OTHER INCREASES

| DESCRIPTION | AMOUNT |
|---|---|
| PRIOR PERIOD ADJUSTMENT | 1,683,588. |
| TOTAL TO SCHEDULE M-2, LINE 3 | 1,683,588. |

CLIENT COPY

**2021 DEPRECIATION AND AMORTIZATION REPORT**
– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ORGANIZATIONAL COSTS | 123109 | 180M | | 43 | 28,756. | | | 28,756. | 21,087. | | 1,917. |
| 2 | GOODWILL | 010110 | 180M | | 43 | 215,000. | | | 215,000. | 157,663. | | 14,333. |
| 3 | GOODWILL | 123110 | 180M | | 43 | 500. | | | 500. | 335. | | 33. |
| 4 | DEPOSIT TRK3 | 012011 | 200DB | 5.00 | 17 | 1,000. | | | 1,000. | 1,000. | | 0. |
| 5 | BUILDOUT | 013111 | 200DB | 5.00 | 17 | 5,665. | | | 5,665. | 5,665. | | 0. |
| 6 | PURCHASE OF TRK3 | 020111 | 200DB | 5.00 | 17 | 15,300. | | | 15,300. | 15,300. | | 0. |
| 7 | BUILDOUT | 021411 | 200DB | 5.00 | 17 | 5,665. | | | 5,665. | 5,665. | | 0. |
| 9 | BUILDOUT | 030311 | 200DB | 5.00 | 17 | 5,665. | | | 5,665. | 5,665. | | 0. |
| 10 | BUILDOUT | 030311 | 200DB | 5.00 | 17 | 5,665. | | | 5,665. | 5,665. | | 0. |
| 12 | REGISTRATION & SALES TAX – TRK3 | 031711 | 200DB | 5.00 | 17 | 1,317. | | | 1,317. | 1,317. | | 0. |
| 13 | PURCHASE OF TRK4 | 031811 | 200DB | 5.00 | 17 | 23,900. | | | 23,900. | 23,900. | | 0. |
| 15 | TRUCK PURCHASE | 050211 | 200DB | 5.00 | 17 | 30,821. | | | 30,821. | 30,821. | | 0. |
| 16 | BUILDOUT | 052511 | 200DB | 5.00 | 17 | 5,372. | | | 5,372. | 5,372. | | 0. |
| 17 | PURCHASE | 012612 | SL | 5.00 | 17 | 6,000. | | | 6,000. | 6,000. | | 0. |
| 19 | PURCHASED OF TRK6 | 021312 | SL | 5.00 | 17 | 29,500. | | | 29,500. | 29,500. | | 0. |
| 20 | REGISTRATION & SALES TAX – TRK6 | 030512 | SL | 5.00 | 17 | 2,219. | | | 2,219. | 2,219. | | 0. |
| 21 | DEPOSIT | 030912 | SL | 5.00 | 17 | 20,000. | | | 20,000. | 20,000. | | 0. |
| 22 | PURCHASE OF TRK6 & TRK8 | 032812 | SL | 5.00 | 17 | 1,914. | | | 1,914. | 1,914. | | 0. |

128102  04-01-21                                    (D) - Asset disposed                        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | PURCHASE | 042312 | SL | 5.00 | 17 | 20,000. | | | 20,000. | 20,000. | | 0. |
| 24 | PURCHASE | 051412 | SL | 5.00 | 17 | 14,991. | | | 14,991. | 14,991. | | 0. |
| 25 | DEPOSIT | 053012 | SL | 5.00 | 17 | 37,640. | | | 37,640. | 37,640. | | 0. |
| 27 | TRUCK 8 PURCHASE | 063012 | SL | 5.00 | 17 | 18,630. | | | 18,630. | 18,630. | | 0. |
| 28 | PURCHASE | 091712 | SL | 5.00 | 17 | 34,721. | | | 34,721. | 34,721. | | 0. |
| 29 | RESUPPLY VAN | 123115 | SL | 5.00 | 17 | 49,875. | | | 49,875. | 49,875. | | 0. |
| 30 | RESUPPLY VAN | 123115 | SL | 5.00 | 17 | 49,875. | | | 49,875. | 49,875. | | 0. |
| 31 | KNIVES | 022916 | SL | 7.00 | 17 | 4,167. | | | 4,167. | 2,901. | | 595. |
| 32 | KNIVES | 030616 | SL | 7.00 | 17 | 5,417. | | | 5,417. | 3,773. | | 774. |
| 33 | HOT WATER HEATER | 063013 | SL | 7.00 | 17 | 801. | | | 801. | 801. | | 0. |
| 34 | COFFEE GRINDERS | 063013 | SL | 7.00 | 17 | 2,564. | | | 2,564. | 2,564. | | 0. |
| 35 | INDUCTION COOKER | 063013 | SL | 7.00 | 17 | 4,350. | | | 4,350. | 4,350. | | 0. |
| 36 | ICE BIN | 063013 | SL | 7.00 | 17 | 899. | | | 899. | 899. | | 0. |
| 37 | CONVECTION OVEN | 063013 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 3,838. | | 0. |
| 38 | FRYER | 063013 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 3,162. | | 0. |
| 39 | UNDER COUNTER FRIDGE | 063013 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 2,219. | | 0. |
| 40 | SANDWHICH UNITS | 063013 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 5,599. | | 0. |
| 41 | REACH IN FRIDGE | 063013 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 5,357. | | 0. |

128102  04-01-21                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | ICE MAKER | 063013 | SL | 7.00 | 17 | 2,322. | | | 2,322. | 2,322. | | 0. |
| 43 | SODA SYSTEM | 063013 | SL | 7.00 | 17 | 20,500. | | | 20,500. | 20,500. | | 0. |
| 44 | 3 BAY SINK | 063013 | SL | 7.00 | 17 | 1,089. | | | 1,089. | 1,089. | | 0. |
| 45 | FOOD PROCESSOR | 063013 | SL | 7.00 | 17 | 1,429. | | | 1,429. | 1,429. | | 0. |
| 46 | FRY CUTTER | 063013 | SL | 7.00 | 17 | 898. | | | 898. | 898. | | 0. |
| 47 | JUICER | 063013 | SL | 7.00 | 17 | 623. | | | 623. | 623. | | 0. |
| 48 | HOT WATER HEATER | 063013 | SL | 7.00 | 17 | 801. | | | 801. | 801. | | 0. |
| 49 | COFFEE GRINDERS | 063013 | SL | 7.00 | 17 | 2,564. | | | 2,564. | 2,564. | | 0. |
| 50 | INDUCTION COOKER | 063013 | SL | 7.00 | 17 | 4,350. | | | 4,350. | 4,350. | | 0. |
| 51 | ICE BIN | 063013 | SL | 7.00 | 17 | 903. | | | 903. | 903. | | 0. |
| 52 | CONVECTION OVEN | 063013 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 3,838. | | 0. |
| 53 | FRYER | 063013 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 3,162. | | 0. |
| 54 | UNDER COUNTER FRIDGE | 063013 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 2,219. | | 0. |
| 55 | SANDWHICH UNITS | 063013 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 5,599. | | 0. |
| 56 | REACH IN FRIDGE | 063013 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 5,357. | | 0. |
| 57 | ICE MAKER | 063013 | SL | 7.00 | 17 | 2,322. | | | 2,322. | 2,322. | | 0. |
| 58 | SODA SYSTEM | 063013 | SL | 7.00 | 17 | 20,500. | | | 20,500. | 20,500. | | 0. |
| 59 | 4 BAY SINK | 063013 | SL | 7.00 | 17 | 2,008. | | | 2,008. | 2,008. | | 0. |

128102  04-01-21

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
### – CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | FOOD PROCESSOR | 063013 | SL | 7.00 | 17 | 1,647. | | | 1,647. | 1,647. | | 0. |
| 61 | FRY CUTTER | 063013 | SL | 7.00 | 17 | 898. | | | 898. | 898. | | 0. |
| 62 | JUICER | 063013 | SL | 7.00 | 17 | 623. | | | 623. | 623. | | 0. |
| 63 | INDUCTION COOKER | 120116 | SL | 7.00 | 17 | 2,319. | | | 2,319. | 1,365. | | 331. |
| 64 | MOP CABINET | 020316 | SL | 7.00 | 17 | 3,079. | | | 3,079. | 2,145. | | 440. |
| 65 | FRYER | 020316 | SL | 7.00 | 17 | 3,488. | | | 3,488. | 2,428. | | 498. |
| 66 | CONVECTION OVEN | 020316 | SL | 7.00 | 17 | 4,075. | | | 4,075. | 2,837. | | 582. |
| 67 | HOT WATER HEATER | 020316 | SL | 7.00 | 17 | 870. | | | 870. | 605. | | 124. |
| 68 | SANDWHICH UNIT | 020316 | SL | 7.00 | 17 | 6,098. | | | 6,098. | 4,246. | | 871. |
| 69 | FRY CUTTER | 020316 | SL | 7.00 | 17 | 850. | | | 850. | 590. | | 121. |
| 70 | UNDER COUNTER REFRIDGERATOR | 020316 | SL | 7.00 | 17 | 2,132. | | | 2,132. | 1,487. | | 305. |
| 71 | ICE BIN | 020316 | SL | 7.00 | 17 | 951. | | | 951. | 663. | | 136. |
| 72 | CITRUS JUICER | 020316 | SL | 7.00 | 17 | 623. | | | 623. | 434. | | 89. |
| 73 | INDUCTION COOKER | 020316 | SL | 7.00 | 17 | 4,176. | | | 4,176. | 2,910. | | 597. |
| 74 | MERCHANDISER REFRIDGERATOR | 020316 | SL | 7.00 | 17 | 4,349. | | | 4,349. | 3,027. | | 621. |
| 75 | FOOD PROCESSOR | 020316 | SL | 7.00 | 17 | 1,647. | | | 1,647. | 1,146. | | 235. |
| 76 | SODA TOWER | 042716 | SL | 7.00 | 17 | 12,440. | | | 12,440. | 8,219. | | 1,777. |
| 77 | HOT WATER HEATER | 043015 | SL | 7.00 | 17 | 1,603. | | | 1,603. | 1,317. | | 229. |

128102  04-01-21                              (D) - Asset disposed                              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | COFFEE GRINDERS | 043015 | SL | 7.00 | 17 | 3,318. | | | 3,318. | 2,725. | | 474. |
| 79 | INDUCTION COOKER | 043015 | SL | 7.00 | 17 | 4,350. | | | 4,350. | 3,571. | | 621. |
| 80 | ICE BIN | 043015 | SL | 7.00 | 17 | 903. | | | 903. | 742. | | 129. |
| 81 | ICE MAKER | 043015 | SL | 7.00 | 17 | 2,322. | | | 2,322. | 1,909. | | 332. |
| 82 | CONVECTION OVEN | 043015 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 3,151. | | 548. |
| 83 | FRYER | 043015 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 2,599. | | 452. |
| 84 | UNDER COUNTER FRIDGE | 043015 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 1,823. | | 317. |
| 85 | SANDWHICH UNITS | 043015 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 4,600. | | 800. |
| 86 | REACH IN FRIDGE | 043015 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 4,399. | | 765. |
| 87 | MOP CABINET | 043015 | SL | 7.00 | 17 | 3,577. | | | 3,577. | 2,938. | | 511. |
| 88 | MERCHANDISE FRIDGE | 043015 | SL | 7.00 | 17 | 5,050. | | | 5,050. | 4,146. | | 721. |
| 89 | SODA SYSTEM | 043015 | SL | 7.00 | 17 | 20,500. | | | 20,500. | 16,841. | | 2,929. |
| 90 | 4 BAY SINK | 043015 | SL | 7.00 | 17 | 2,008. | | | 2,008. | 1,650. | | 287. |
| 91 | FOOD PROCESSOR | 043015 | SL | 7.00 | 17 | 1,429. | | | 1,429. | 1,173. | | 204. |
| 92 | JUICER | 043015 | SL | 7.00 | 17 | 664. | | | 664. | 546. | | 95. |
| 93 | FRY CUTTER | 043015 | SL | 7.00 | 17 | 898. | | | 898. | 736. | | 128. |
| 94 | INDUCTION BURNER | 120916 | SL | 7.00 | 17 | 4,877. | | | 4,877. | 2,875. | | 697. |
| 95 | SODA TOWER | 040116 | SL | 7.00 | 17 | 9,439. | | | 9,439. | 6,235. | | 1,348. |

128102  04-01-21                                    (D) - Asset disposed                              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | JUICER | 040116 | SL | 7.00 | 17 | 664. | | | 664. | 439. | | 95. |
| 97 | SANDWICH UNITS | 040116 | SL | 7.00 | 17 | 5,602. | | | 5,602. | 3,700. | | 800. |
| 98 | FRY CUTTER | 040116 | SL | 7.00 | 17 | 873. | | | 873. | 578. | | 125. |
| 99 | FYER | 040116 | SL | 7.00 | 17 | 3,081. | | | 3,081. | 2,035. | | 440. |
| 100 | UNDER COUNTER FRIDGE | 040116 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 1,466. | | 317. |
| 101 | INDUCTION RANGE | 040116 | SL | 7.00 | 17 | 4,307. | | | 4,307. | 2,844. | | 615. |
| 102 | CONVECTION OVEN | 040116 | SL | 7.00 | 17 | 3,773. | | | 3,773. | 2,493. | | 539. |
| 103 | MOP CABINET | 040116 | SL | 7.00 | 17 | 3,129. | | | 3,129. | 2,067. | | 447. |
| 104 | ROBOKU | 040116 | SL | 7.00 | 17 | 1,450. | | | 1,450. | 957. | | 207. |
| 105 | REACH IN DISPLAY | 040116 | SL | 7.00 | 17 | 5,751. | | | 5,751. | 3,802. | | 822. |
| 106 | OPEN MERCHANDISE REFRIDGERATOR | 040116 | SL | 7.00 | 17 | 4,667. | | | 4,667. | 3,085. | | 667. |
| 107 | 4 BAY SINK | 040116 | SL | 7.00 | 17 | 1,756. | | | 1,756. | 1,161. | | 251. |
| 108 | ICE MAKER | 040116 | SL | 7.00 | 17 | 3,336. | | | 3,336. | 2,206. | | 477. |
| 109 | ICE STORAGE BIN | 040116 | SL | 7.00 | 17 | 969. | | | 969. | 638. | | 138. |
| 110 | ICE STORAGE BIN | 040116 | SL | 7.00 | 17 | 1,049. | | | 1,049. | 694. | | 150. |
| 111 | SODA TOWER | 090116 | SL | 7.00 | 17 | 9,440. | | | 9,440. | 5,902. | | 1,349. |
| 112 | HOT WATER HEATER | 103111 | SL | 7.00 | 17 | 801. | | | 801. | 801. | | 0. |
| 113 | COFFER GRINDERS | 103111 | SL | 7.00 | 17 | 2,600. | | | 2,600. | 2,600. | | 0. |

128102  04-01-21                                  (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

        – CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | ICE BIN | 103111 | SL | 7.00 | 17 | 899. | | | 899. | 899. | | 0. |
| 115 | CONVECTION OVEN | 103111 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 3,838. | | 0. |
| 116 | FRYER | 103111 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 3,162. | | 0. |
| 117 | UNDER COUNTER FRIDGE | 103111 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 2,219. | | 0. |
| 118 | SANDWHICH UNITS | 103111 | SL | 7.00 | 17 | 11,199. | | | 11,199. | 11,199. | | 0. |
| 119 | SODA SYSTEM | 103111 | SL | 7.00 | 17 | 20,500. | | | 20,500. | 20,500. | | 0. |
| 120 | 2 BAY SINK | 103111 | SL | 7.00 | 17 | 829. | | | 829. | 829. | | 0. |
| 121 | FRY CUTTER | 103111 | SL | 7.00 | 17 | 898. | | | 898. | 898. | | 0. |
| 122 | FETCO BATCH BREWER | 103111 | SL | 7.00 | 17 | 2,200. | | | 2,200. | 2,200. | | 0. |
| 123 | JUICER | 103111 | SL | 7.00 | 17 | 664. | | | 664. | 664. | | 0. |
| 124 | REACH IN FRIDGE | 070816 | SL | 7.00 | 17 | 5,360. | | | 5,360. | 3,351. | | 766. |
| 125 | INDUCTION COOKER | 103111 | SL | 7.00 | 17 | 13,050. | | | 13,050. | 13,050. | | 0. |
| 126 | CONVECTION OVEN | 103111 | SL | 7.00 | 17 | 15,351. | | | 15,351. | 15,351. | | 0. |
| 127 | TILT SKILLET | 103111 | SL | 7.00 | 17 | 6,285. | | | 6,285. | 6,285. | | 0. |
| 128 | ROBOT COUPE CL55 | 103111 | SL | 7.00 | 17 | 5,360. | | | 5,360. | 5,360. | | 0. |
| 129 | ROBOT COUPE R2 | 103111 | SL | 7.00 | 17 | 2,858. | | | 2,858. | 2,858. | | 0. |
| 130 | ROBOT COUPE R-23 | 103111 | SL | 7.00 | 17 | 21,000. | | | 21,000. | 21,000. | | 0. |
| 131 | BLAST CHILLER | 103111 | SL | 7.00 | 17 | 15,000. | | | 15,000. | 15,000. | | 0. |

128102  04-01-21                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | ICE MAKER | 103111 | SL | 7.00 | 17 | 4,643. | | | 4,643. | 4,643. | | 0. |
| 133 | 2-BAY SINK | 103111 | SL | 7.00 | 17 | 829. | | | 829. | 829. | | 0. |
| 134 | 3-BAY SINK | 103111 | SL | 7.00 | 17 | 1,089. | | | 1,089. | 1,089. | | 0. |
| 135 | AUTOMATIC DISHWASHING UNIT | 103111 | SL | 7.00 | 17 | 25,000. | | | 25,000. | 25,000. | | 0. |
| 136 | VEG WASH SINK | 103111 | SL | 7.00 | 17 | 10,000. | | | 10,000. | 10,000. | | 0. |
| 137 | DELI SLICER | 103111 | SL | 7.00 | 17 | 5,000. | | | 5,000. | 5,000. | | 0. |
| 138 | JUICER | 103111 | SL | 7.00 | 17 | 9,070. | | | 9,070. | 9,070. | | 0. |
| 139 | MEAT GRINDER | 103111 | SL | 7.00 | 17 | 1,998. | | | 1,998. | 1,998. | | 0. |
| 140 | DOUGH MIXER | 103111 | SL | 7.00 | 17 | 12,500. | | | 12,500. | 12,500. | | 0. |
| 141 | PITA OVEN/SHEETER/ESCALA | 103111 | SL | 7.00 | 17 | 95,000. | | | 95,000. | 95,000. | | 0. |
| 142 | DIGITAL SCALE | 103111 | SL | 7.00 | 17 | 2,620. | | | 2,620. | 2,620. | | 0. |
| 143 | WALK IN REFRIGERATOR | 103111 | SL | 7.00 | 17 | 20,000. | | | 20,000. | 20,000. | | 0. |
| 144 | REACH IN FRIDGE | 103111 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 5,357. | | 0. |
| 145 | ZEBRA ZT420 PRINTER | 103111 | SL | 7.00 | 17 | 3,700. | | | 3,700. | 3,700. | | 0. |
| 146 | ZEBRA ZT230 PRINTER | 103111 | SL | 7.00 | 17 | 2,000. | | | 2,000. | 2,000. | | 0. |
| 147 | FORK LIFT | 010116 | SL | 7.00 | 17 | 16,333. | | | 16,333. | 11,373. | | 2,333. |
| 148 | FOOD PROCESSOR | 012816 | SL | 7.00 | 17 | 1,434. | | | 1,434. | 999. | | 205. |
| 149 | J627 BOOSTER | 020816 | SL | 7.00 | 17 | 2,423. | | | 2,423. | 1,687. | | 346. |

128102  04-01-21                                (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | HOT WATER HEATER | 123113 | SL | 7.00 | 17 | 801. | | | 801. | 801. | | 0. |
| 151 | COFFEE GRINDERS | 123113 | SL | 7.00 | 17 | 2,654. | | | 2,654. | 2,654. | | 0. |
| 152 | INDUCTION COOKER | 123113 | SL | 7.00 | 17 | 6,375. | | | 6,375. | 6,375. | | 0. |
| 153 | ICE BIN | 123113 | SL | 7.00 | 17 | 899. | | | 899. | 899. | | 0. |
| 154 | CONVECTION OVEN | 123113 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 3,838. | | 0. |
| 155 | FRYER | 123113 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 3,162. | | 0. |
| 156 | UNDER COUNTER FRIDGE | 123113 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 2,219. | | 0. |
| 157 | SANDWHICH UNITS | 123113 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 5,599. | | 0. |
| 158 | REACH IN FRIDGE | 123113 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 5,357. | | 0. |
| 159 | SODA SYSTEM | 123113 | SL | 7.00 | 17 | 20,500. | | | 20,500. | 20,500. | | 0. |
| 160 | 4 BAY SINK | 123113 | SL | 7.00 | 17 | 2,008. | | | 2,008. | 2,008. | | 0. |
| 161 | FOOD PROCESSOR | 123113 | SL | 7.00 | 17 | 1,429. | | | 1,429. | 1,429. | | 0. |
| 162 | JUICER | 123113 | SL | 7.00 | 17 | 664. | | | 664. | 664. | | 0. |
| 163 | FRY CUTTER | 123113 | SL | 7.00 | 17 | 898. | | | 898. | 898. | | 0. |
| 164 | ICE MACHINE | 061416 | SL | 7.00 | 17 | 2,322. | | | 2,322. | 1,536. | | 332. |
| 165 | HOT WATER HEATER | 070116 | SL | 7.00 | 17 | 801. | | | 801. | 499. | | 114. |
| 166 | INDUCTION COOKER | 070116 | SL | 7.00 | 17 | 4,350. | | | 4,350. | 2,717. | | 621. |
| 167 | ICE BIN | 070116 | SL | 7.00 | 17 | 899. | | | 899. | 560. | | 128. |

128102  04-01-21

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | CONVECTION OVEN | 070116 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 2,398. | | 548. |
| 169 | FRYER | 070116 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 1,978. | | 452. |
| 170 | UNDER COUNTER FRIDGE | 070116 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 1,387. | | 317. |
| 171 | SANDWHICH UNITS | 070116 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 3,500. | | 800. |
| 172 | REACH IN FRIDGE | 070116 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 3,347. | | 765. |
| 173 | CUBER FRIDGE | 070116 | SL | 7.00 | 17 | 3,108. | | | 3,108. | 1,943. | | 444. |
| 174 | ICE BIN | 070116 | SL | 7.00 | 17 | 903. | | | 903. | 564. | | 129. |
| 175 | MOP CABINET | 070116 | SL | 7.00 | 17 | 3,577. | | | 3,577. | 2,236. | | 511. |
| 176 | MERCHANDISER FRIDGE | 070116 | SL | 7.00 | 17 | 5,050. | | | 5,050. | 3,154. | | 721. |
| 177 | JUICER | 070116 | SL | 7.00 | 17 | 664. | | | 664. | 416. | | 95. |
| 178 | FRY CUTTER | 070116 | SL | 7.00 | 17 | 898. | | | 898. | 560. | | 128. |
| 179 | ROBOT COUPE | 070116 | SL | 7.00 | 17 | 1,429. | | | 1,429. | 893. | | 204. |
| 180 | SODA SYSTEM | 070116 | SL | 7.00 | 17 | 10,254. | | | 10,254. | 6,409. | | 1,465. |
| 181 | SODA SYSTEM | 070116 | SL | 7.00 | 17 | 10,291. | | | 10,291. | 6,431. | | 1,470. |
| 182 | HOT WATER HEATER | 072116 | SL | 7.00 | 17 | 801. | | | 801. | 499. | | 114. |
| 183 | INDUCTION COOKER | 072116 | SL | 7.00 | 17 | 4,350. | | | 4,350. | 2,717. | | 621. |
| 184 | ICE BIN | 072116 | SL | 7.00 | 17 | 899. | | | 899. | 560. | | 128. |
| 185 | CONVECTION OVEN | 072116 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 2,398. | | 548. |

128102  04-01-21

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | FRYER | 072116 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 1,978. | | 452. |
| 187 | UNDER COUNTER FRIDGE | 072116 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 1,387. | | 317. |
| 188 | SANDWHICH UNITS | 072116 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 3,500. | | 800. |
| 189 | REACH IN FRIDGE | 072116 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 3,347. | | 765. |
| 190 | CUBER FRIDGE | 072116 | SL | 7.00 | 17 | 3,108. | | | 3,108. | 1,943. | | 444. |
| 191 | ICE BIN | 072116 | SL | 7.00 | 17 | 903. | | | 903. | 564. | | 129. |
| 192 | MOP CABINET | 072116 | SL | 7.00 | 17 | 3,577. | | | 3,577. | 2,236. | | 511. |
| 193 | MERCHANDISER FRIDGE | 072116 | SL | 7.00 | 17 | 5,050. | | | 5,050. | 3,154. | | 721. |
| 194 | 4 BAY SINK | 072116 | SL | 7.00 | 17 | 2,008. | | | 2,008. | 1,256. | | 287. |
| 195 | MOP CABINET | 072116 | SL | 7.00 | 17 | 3,079. | | | 3,079. | 1,925. | | 440. |
| 196 | JUICER | 072116 | SL | 7.00 | 17 | 623. | | | 623. | 389. | | 89. |
| 197 | SODA SYSTEM | 080116 | SL | 7.00 | 17 | 10,291. | | | 10,291. | 6,431. | | 1,470. |
| 198 | SODA SYSTEM | 080116 | SL | 7.00 | 17 | 10,291. | | | 10,291. | 6,431. | | 1,470. |
| 199 | FOOD PROCESSOR | 050116 | SL | 7.00 | 17 | 1,344. | | | 1,344. | 888. | | 192. |
| 200 | VITAMIX | 060816 | SL | 7.00 | 17 | 1,259. | | | 1,259. | 833. | | 180. |
| 201 | TABLES | 063013 | SL | 7.00 | 17 | 2,370. | | | 2,370. | 2,370. | | 0. |
| 202 | LOOSE STOOLS | 063013 | SL | 7.00 | 17 | 2,090. | | | 2,090. | 2,090. | | 0. |
| 203 | STOOLS | 063013 | SL | 7.00 | 17 | 2,240. | | | 2,240. | 2,240. | | 0. |

128102  04-01-21

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | LONG TABLE | 063013 | SL | 7.00 | 17 | 10,600. | | | 10,600. | 10,600. | | 0. |
| 205 | FURNITURE | 020316 | SL | 7.00 | 17 | 956. | | | 956. | 668. | | 137. |
| 206 | MILLWORK INSTALLATION | 020316 | SL | 7.00 | 17 | 5,400. | | | 5,400. | 3,759. | | 771. |
| 207 | FURNITURE | 022916 | SL | 7.00 | 17 | 39,580. | | | 39,580. | 27,563. | | 5,654. |
| 208 | FURNITURE | 060116 | SL | 7.00 | 17 | 4,500. | | | 4,500. | 2,974. | | 643. |
| 209 | FURNITURE | 082316 | SL | 7.00 | 17 | 1,800. | | | 1,800. | 1,124. | | 257. |
| 210 | PINBALL MACHINES | 043015 | SL | 7.00 | 17 | 14,500. | | | 14,500. | 11,909. | | 2,071. |
| 211 | WOOD FOR TABLES | 043015 | SL | 7.00 | 17 | 7,809. | | | 7,809. | 6,417. | | 1,116. |
| 212 | FURNITURE DESIGN | 043015 | SL | 7.00 | 17 | 11,706. | | | 11,706. | 9,614. | | 1,672. |
| 213 | TABLES | 043015 | SL | 7.00 | 17 | 1,580. | | | 1,580. | 1,299. | | 226. |
| 214 | LOOSE STOOLS | 043015 | SL | 7.00 | 17 | 2,850. | | | 2,850. | 2,340. | | 407. |
| 215 | FIXED STOOLS | 043015 | SL | 7.00 | 17 | 2,080. | | | 2,080. | 1,708. | | 297. |
| 216 | TV | 042216 | SL | 7.00 | 17 | 972. | | | 972. | 643. | | 139. |
| 217 | TV'S | 040116 | SL | 7.00 | 17 | 8,454. | | | 8,454. | 5,587. | | 1,208. |
| 218 | STOOLS | 040116 | SL | 7.00 | 17 | 3,209. | | | 3,209. | 2,118. | | 458. |
| 219 | FURNITURE | 040116 | SL | 7.00 | 17 | 3,279. | | | 3,279. | 2,165. | | 468. |
| 220 | BENCHES | 060116 | SL | 7.00 | 17 | 11,500. | | | 11,500. | 7,599. | | 1,643. |
| 221 | TABLES | 103111 | SL | 7.00 | 17 | 1,975. | | | 1,975. | 1,975. | | 0. |

128102 04-01-21

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | LOOSE STOOLS | 103111 | SL | 7.00 | 17 | 3,800. | | | 3,800. | 3,800. | | 0. |
| 223 | STOOLS | 103111 | SL | 7.00 | 17 | 3,200. | | | 3,200. | 3,200. | | 0. |
| 224 | LOCKERS | 071916 | SL | 7.00 | 17 | 1,470. | | | 1,470. | 919. | | 210. |
| 225 | LOCKERS | 072116 | SL | 7.00 | 17 | 789. | | | 789. | 494. | | 113. |
| 226 | TABLES | 123113 | SL | 7.00 | 17 | 2,370. | | | 2,370. | 2,370. | | 0. |
| 227 | LOOSE STOOLS | 123113 | SL | 7.00 | 17 | 2,945. | | | 2,945. | 2,945. | | 0. |
| 228 | FIXED STOOLS | 123113 | SL | 7.00 | 17 | 2,400. | | | 2,400. | 2,400. | | 0. |
| 229 | LONG TABLE | 123113 | SL | 7.00 | 17 | 10,600. | | | 10,600. | 10,600. | | 0. |
| 230 | FURNITURE | 070116 | SL | 7.00 | 17 | 4,344. | | | 4,344. | 2,717. | | 621. |
| 231 | FURNITURE | 070116 | SL | 7.00 | 17 | 14,975. | | | 14,975. | 9,358. | | 2,139. |
| 232 | BLINDS | 072116 | SL | 7.00 | 17 | 5,631. | | | 5,631. | 3,518. | | 804. |
| 233 | FURNITURE | 072116 | SL | 7.00 | 17 | 5,678. | | | 5,678. | 3,548. | | 811. |
| 234 | FURNITURE | 072116 | SL | 7.00 | 17 | 22,275. | | | 22,275. | 13,921. | | 3,182. |
| 235 | FURNITURE | 072116 | SL | 7.00 | 17 | 13,025. | | | 13,025. | 8,142. | | 1,861. |
| 236 | FURNITURE | 072016 | SL | 7.00 | 17 | 4,803. | | | 4,803. | 3,001. | | 686. |
| 237 | FURNITURE | 072016 | SL | 7.00 | 17 | 4,803. | | | 4,803. | 3,001. | | 686. |
| 238 | LONG TABLE | 063013 | SL | 7.00 | 17 | 5,300. | | | 5,300. | 5,300. | | 0. |
| 239 | POS | 020111 | SL | 5.00 | 17 | 16,059. | | | 16,059. | 16,059. | | 0. |

128102  04-01-21                                (D) - Asset disposed                      * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | POS | 042111 | SL | 5.00 | 17 | 3,108. | | | 3,108. | 3,108. | | 0. |
| 241 | POS | 060911 | SL | 5.00 | 17 | 5,420. | | | 5,420. | 5,420. | | 0. |
| 242 | POS | 040212 | SL | 5.00 | 17 | 3,000. | | | 3,000. | 3,000. | | 0. |
| 243 | POS | 010413 | SL | 5.00 | 17 | 6,000. | | | 6,000. | 6,000. | | 0. |
| 244 | SALARY | 123116 | SL | 5.00 | 17 | 40,000. | | | 40,000. | 33,000. | | 7,000. |
| 249 | CONSTRUCTION | 063013 | SL | 15.00 | 17 | 61,200. | | | 61,200. | 32,300. | | 4,080. |
| 250 | CONSTRUCTION | 063013 | SL | 15.00 | 17 | 170,981. | | | 170,981. | 90,241. | | 11,399. |
| 251 | CONSTRUCTION | 063013 | SL | 15.00 | 17 | 53,007. | | | 53,007. | 27,977. | | 3,534. |
| 252 | ARCHITECT | 063013 | SL | 15.00 | 17 | 1,780. | | | 1,780. | 941. | | 119. |
| 253 | ARCHITECT | 063013 | SL | 15.00 | 17 | 4,620. | | | 4,620. | 2,438. | | 308. |
| 254 | ARCHITECT | 063013 | SL | 15.00 | 17 | 2,220. | | | 2,220. | 1,172. | | 148. |
| 255 | ARCHITECT | 063013 | SL | 15.00 | 17 | 6,944. | | | 6,944. | 3,665. | | 463. |
| 256 | ARCHITECT | 063013 | SL | 15.00 | 17 | 2,633. | | | 2,633. | 1,392. | | 176. |
| 257 | ARCHITECT | 063013 | SL | 15.00 | 17 | 1,374. | | | 1,374. | 727. | | 92. |
| 258 | ARCHITECT | 063013 | SL | 15.00 | 17 | 1,020. | | | 1,020. | 538. | | 68. |
| 259 | ARCHITECT | 063013 | SL | 15.00 | 17 | 1,800. | | | 1,800. | 950. | | 120. |
| 260 | ARCHITECT | 063013 | SL | 15.00 | 17 | 3,223. | | | 3,223. | 1,702. | | 215. |
| 261 | ARCHITECT | 020316 | SL | 15.00 | 17 | 4,825. | | | 4,825. | 1,570. | | 322. |

128102  04-01-21

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | FIRE SYSTEM INSPECTION | 020316 | SL | 15.00 | 17 | 1,091. | | | 1,091. | 356. | | 73. |
| 263 | GAS SHUTDOWN HOOKUP | 020316 | SL | 15.00 | 17 | 205. | | | 205. | 68. | | 14. |
| 264 | TEST FIRE SYSTEMS | 020316 | SL | 15.00 | 17 | 245. | | | 245. | 78. | | 16. |
| 265 | SECURITY FOR WEEKEND WORK | 020316 | SL | 15.00 | 17 | 701. | | | 701. | 229. | | 47. |
| 266 | FIRE SYSTEM INSPECTION | 020316 | SL | 15.00 | 17 | 1,089. | | | 1,089. | 356. | | 73. |
| 267 | GREASE FILTERS | 020316 | SL | 15.00 | 17 | 464. | | | 464. | 151. | | 31. |
| 268 | CONSTRUCTION | 020316 | SL | 15.00 | 17 | 163,303. | | | 163,303. | 53,074. | | 10,887. |
| 269 | ENGINEER | 020316 | SL | 15.00 | 17 | 638. | | | 638. | 210. | | 43. |
| 270 | LIQUOR LICENSE REPRESENTATION | 020316 | SL | 15.00 | 17 | 2,757. | | | 2,757. | 897. | | 184. |
| 271 | CONSTRUCTION | 020316 | SL | 15.00 | 17 | 969. | | | 969. | 317. | | 65. |
| 272 | ARCHITECT | 020316 | SL | 15.00 | 17 | 7,988. | | | 7,988. | 2,598. | | 533. |
| 273 | CONSTRUCTION | 020316 | SL | 15.00 | 17 | 96,737. | | | 96,737. | 31,439. | | 6,449. |
| 274 | SPRINKLER RECONNECT | 020316 | SL | 15.00 | 17 | 1,600. | | | 1,600. | 522. | | 107. |
| 275 | ARCHITECT | 041116 | SL | 15.00 | 17 | 850. | | | 850. | 264. | | 57. |
| 276 | LIQUOR LICENSE | 041316 | SL | 15.00 | 17 | 36,631. | | | 36,631. | 11,294. | | 2,442. |
| 277 | CONSTRUCTION | 060716 | SL | 15.00 | 17 | 59,723. | | | 59,723. | 18,417. | | 3,982. |
| 278 | CONSTRUCTION | 102616 | SL | 15.00 | 17 | 32,231. | | | 32,231. | 8,865. | | 2,149. |
| 279 | LIQUOR LICENSE REPRESENTATION | 041316 | SL | 15.00 | 17 | 8,500. | | | 8,500. | 2,622. | | 567. |

128102  04-01-21                                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | CONSTRUCTION | 043015 | SL | 15.00 | 17 | 95,888. | | | 95,888. | 36,759. | | 6,393. |
| 281 | CONSTRUCTION | 043015 | SL | 15.00 | 17 | 145,315. | | | 145,315. | 55,706. | | 9,688. |
| 282 | CONSTRUCTION | 043015 | SL | 15.00 | 17 | 139,129. | | | 139,129. | 53,331. | | 9,275. |
| 283 | CONSTRUCTION | 043015 | SL | 15.00 | 17 | 75,000. | | | 75,000. | 28,750. | | 5,000. |
| 284 | CONSTRUCTION | 043015 | SL | 15.00 | 17 | 13,026. | | | 13,026. | 4,991. | | 868. |
| 285 | ARCHITECT | 043015 | SL | 15.00 | 17 | 1,440. | | | 1,440. | 552. | | 96. |
| 286 | ARCHITECT | 043015 | SL | 15.00 | 17 | 7,220. | | | 7,220. | 2,766. | | 481. |
| 287 | ARCHITECT | 043015 | SL | 15.00 | 17 | 9,840. | | | 9,840. | 3,772. | | 656. |
| 288 | ARCHITECT | 043015 | SL | 15.00 | 17 | 7,110. | | | 7,110. | 2,726. | | 474. |
| 289 | ARCHITECT | 043015 | SL | 15.00 | 17 | 3,678. | | | 3,678. | 1,409. | | 245. |
| 290 | ARCHITECT | 043015 | SL | 15.00 | 17 | 1,940. | | | 1,940. | 742. | | 129. |
| 291 | ARCHITECT | 043015 | SL | 15.00 | 17 | 6,117. | | | 6,117. | 2,346. | | 408. |
| 292 | ARCHITECT | 043015 | SL | 15.00 | 17 | 1,460. | | | 1,460. | 558. | | 97. |
| 293 | ARCHITECT | 043015 | SL | 15.00 | 17 | 4,700. | | | 4,700. | 1,800. | | 313. |
| 294 | ARCHITECT | 043015 | SL | 15.00 | 17 | 10,073. | | | 10,073. | 3,864. | | 672. |
| 295 | ARCHITECT | 043015 | SL | 15.00 | 17 | 5,193. | | | 5,193. | 1,990. | | 346. |
| 296 | ARCHITECT | 043015 | SL | 15.00 | 17 | 3,360. | | | 3,360. | 1,288. | | 224. |
| 297 | ARCHITECT | 043015 | SL | 15.00 | 17 | 900. | | | 900. | 345. | | 60. |

128102  04-01-21

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | ENGINEER | 043015 | SL | 15.00 | 17 | 8,625. | | | 8,625. | 3,306. | | 575. |
| 299 | CONSTRUCTION | 010116 | SL | 15.00 | 17 | 19,923. | | | 19,923. | 6,474. | | 1,328. |
| 300 | CONSTRUCTION | 010116 | SL | 15.00 | 17 | 16,429. | | | 16,429. | 5,338. | | 1,095. |
| 301 | ARCHITECT | 040116 | SL | 15.00 | 17 | 10,015. | | | 10,015. | 3,090. | | 668. |
| 302 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 13,295. | | | 13,295. | 4,098. | | 886. |
| 303 | ENGINEER | 040116 | SL | 15.00 | 17 | 12,500. | | | 12,500. | 3,853. | | 833. |
| 304 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 22,310. | | | 22,310. | 6,877. | | 1,487. |
| 305 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 85,323. | | | 85,323. | 26,307. | | 5,688. |
| 306 | ARCHITECT | 040116 | SL | 15.00 | 17 | 16,163. | | | 16,163. | 4,986. | | 1,078. |
| 307 | SITE INSTPECTION | 040116 | SL | 15.00 | 17 | 800. | | | 800. | 245. | | 53. |
| 308 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 115,506. | | | 115,506. | 35,613. | | 7,700. |
| 309 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 129,189. | | | 129,189. | 39,835. | | 8,613. |
| 310 | ENGINEER | 040116 | SL | 15.00 | 17 | 2,500. | | | 2,500. | 772. | | 167. |
| 311 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 246,328. | | | 246,328. | 75,952. | | 16,422. |
| 312 | ARCHITECT | 040116 | SL | 15.00 | 17 | 14,668. | | | 14,668. | 4,523. | | 978. |
| 313 | CONSTRUCTION | 041816 | SL | 15.00 | 17 | 5,382. | | | 5,382. | 1,660. | | 359. |
| 314 | CONSTRUCTION | 072716 | SL | 15.00 | 17 | 66,573. | | | 66,573. | 19,416. | | 4,438. |
| 315 | CONSTRUCTION | 012116 | SL | 15.00 | 17 | 5,540. | | | 5,540. | 1,799. | | 369. |

128102  04-01-21

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | CONSTRUCTION | 021016 | SL | 15.00 | 17 | 2,999. | | | 2,999. | 975. | | 200. |
| 317 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 24,296. | | | 24,296. | 14,984. | | 1,620. |
| 318 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 8,444. | | | 8,444. | 5,207. | | 563. |
| 319 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 21,560. | | | 21,560. | 13,294. | | 1,437. |
| 320 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 109,000. | | | 109,000. | 67,218. | | 7,267. |
| 321 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 237,922. | | | 237,922. | 146,716. | | 15,861. |
| 322 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 199,302. | | | 199,302. | 122,904. | | 13,287. |
| 323 | PAINTING | 103111 | SL | 15.00 | 17 | 3,167. | | | 3,167. | 1,952. | | 211. |
| 324 | PAINTING | 103111 | SL | 15.00 | 17 | 6,583. | | | 6,583. | 4,060. | | 439. |
| 325 | ENGINEER | 103111 | SL | 15.00 | 17 | 12,305. | | | 12,305. | 7,586. | | 820. |
| 326 | ENGINEER | 103111 | SL | 15.00 | 17 | 386. | | | 386. | 239. | | 26. |
| 327 | ENGINEER | 103111 | SL | 15.00 | 17 | 2,284. | | | 2,284. | 1,407. | | 152. |
| 328 | ENGINEER | 103111 | SL | 15.00 | 17 | 1,500. | | | 1,500. | 925. | | 100. |
| 329 | ENGINEER | 103111 | SL | 15.00 | 17 | 950. | | | 950. | 584. | | 63. |
| 330 | ENGINEER | 103111 | SL | 15.00 | 17 | 2,100. | | | 2,100. | 1,295. | | 140. |
| 331 | ARCHITECT | 103111 | SL | 15.00 | 17 | 2,000. | | | 2,000. | 1,232. | | 133. |
| 332 | ARCHITECT | 103111 | SL | 15.00 | 17 | 974. | | | 974. | 601. | | 65. |
| 333 | REFRIDGERATION | 103111 | SL | 15.00 | 17 | 2,500. | | | 2,500. | 1,543. | | 167. |

128102 04-01-21                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | ELECTRITION | 103111 | SL | 15.00 | 17 | 720. | | | 720. | 444. | | 48. |
| 335 | DOOR & GATE | 103111 | SL | 15.00 | 17 | 90,000. | | | 90,000. | 55,500. | | 6,000. |
| 336 | BASEMENT RESTORATION | 012816 | SL | 15.00 | 17 | 3,831. | | | 3,831. | 1,243. | | 255. |
| 337 | BASEMENT RESTORATION | 010616 | SL | 15.00 | 17 | 1,005. | | | 1,005. | 327. | | 67. |
| 338 | CREDIT FOR RESTORATION | 060116 | SL | 15.00 | 17 | -1,005. | | | -1,005. | -310. | | -67. |
| 339 | CONSTRUCTION | 123113 | SL | 15.00 | 17 | 182,713. | | | 182,713. | 86,282. | | 12,181. |
| 340 | CONSTRUCTION | 123113 | SL | 15.00 | 17 | 188,905. | | | 188,905. | 89,207. | | 12,594. |
| 341 | CONSTRUCTION | 123113 | SL | 15.00 | 17 | 99,746. | | | 99,746. | 47,104. | | 6,650. |
| 342 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 1,140. | | | 1,140. | 538. | | 76. |
| 343 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 3,960. | | | 3,960. | 1,870. | | 264. |
| 344 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 7,074. | | | 7,074. | 3,343. | | 472. |
| 345 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 12,560. | | | 12,560. | 5,929. | | 837. |
| 346 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 7,526. | | | 7,526. | 3,555. | | 502. |
| 347 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 8,440. | | | 8,440. | 3,987. | | 563. |
| 348 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 3,920. | | | 3,920. | 1,849. | | 261. |
| 349 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 620. | | | 620. | 291. | | 41. |
| 350 | ENGINEER | 123113 | SL | 15.00 | 17 | 6,750. | | | 6,750. | 3,188. | | 450. |
| 351 | ENGINEER | 123113 | SL | 15.00 | 17 | 750. | | | 750. | 354. | | 50. |

128102  04-01-21

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | ENGINEER | 123113 | SL | 15.00 | 17 | 325. | | | 325. | 155. | | 22. |
| 353 | ARCHITECT | 070116 | SL | 15.00 | 17 | 2,485. | | | 2,485. | 726. | | 166. |
| 354 | ENGINEER | 070116 | SL | 15.00 | 17 | 500. | | | 500. | 144. | | 33. |
| 355 | ENGINEER | 070116 | SL | 15.00 | 17 | 500. | | | 500. | 144. | | 33. |
| 356 | ARCHITECT | 070116 | SL | 15.00 | 17 | 3,048. | | | 3,048. | 888. | | 203. |
| 357 | CONSTRUCTION | 070116 | SL | 15.00 | 17 | 115,935. | | | 115,935. | 33,814. | | 7,729. |
| 358 | ENGINEER | 070116 | SL | 15.00 | 17 | 500. | | | 500. | 144. | | 33. |
| 359 | ARCHITECT | 070116 | SL | 15.00 | 17 | 4,120. | | | 4,120. | 1,203. | | 275. |
| 360 | CONSTRUCTION | 070116 | SL | 15.00 | 17 | 72,305. | | | 72,305. | 21,088. | | 4,820. |
| 361 | ENGINEER | 070116 | SL | 15.00 | 17 | 1,000. | | | 1,000. | 293. | | 67. |
| 362 | ARCHITECT | 070116 | SL | 15.00 | 17 | 6,528. | | | 6,528. | 1,903. | | 435. |
| 363 | CONSTRUCTION | 070116 | SL | 15.00 | 17 | 118,703. | | | 118,703. | 34,624. | | 7,914. |
| 364 | CONSTRUCTION | 070116 | SL | 15.00 | 17 | 218,193. | | | 218,193. | 63,639. | | 14,546. |
| 365 | ARCHITECT | 070116 | SL | 15.00 | 17 | 3,680. | | | 3,680. | 1,072. | | 245. |
| 366 | CONSTRUCTION | 072616 | SL | 15.00 | 17 | 90,661. | | | 90,661. | 26,443. | | 6,044. |
| 367 | ARCHITECT | 100116 | SL | 15.00 | 17 | 2,110. | | | 2,110. | 582. | | 141. |
| 368 | ARCHITECT | 072116 | SL | 15.00 | 17 | 4,245. | | | 4,245. | 1,238. | | 283. |
| 369 | ATTORNEY | 072116 | SL | 15.00 | 17 | 684. | | | 684. | 201. | | 46. |

128102  04-01-21                          (D) - Asset disposed                          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | ATTORNEY | 072116 | SL | 15.00 | 17 | 174. | | | 174. | 53. | | 12. |
| 371 | ARCHITECT | 072116 | SL | 15.00 | 17 | 6,585. | | | 6,585. | 1,921. | | 439. |
| 372 | ENGINEER | 072116 | SL | 15.00 | 17 | 500. | | | 500. | 144. | | 33. |
| 373 | CONSTRUCTION | 072116 | SL | 15.00 | 17 | 213,630. | | | 213,630. | 62,309. | | 14,242. |
| 374 | ARCHITECT | 072116 | SL | 15.00 | 17 | 1,698. | | | 1,698. | 494. | | 113. |
| 375 | ENGINEER | 072116 | SL | 15.00 | 17 | 1,000. | | | 1,000. | 293. | | 67. |
| 376 | ARCHITECT | 072116 | SL | 15.00 | 17 | 5,618. | | | 5,618. | 1,641. | | 375. |
| 377 | CONSTRUCTION | 072116 | SL | 15.00 | 17 | 213,630. | | | 213,630. | 62,309. | | 14,242. |
| 378 | ENGINEER | 072116 | SL | 15.00 | 17 | 750. | | | 750. | 219. | | 50. |
| 379 | ARCHITECT | 072116 | SL | 15.00 | 17 | 10,030. | | | 10,030. | 2,927. | | 669. |
| 380 | ENGINEER | 072116 | SL | 15.00 | 17 | 250. | | | 250. | 74. | | 17. |
| 381 | CONSTRUCTION | 072116 | SL | 15.00 | 17 | 24,965. | | | 24,965. | 7,280. | | 1,664. |
| 382 | CONSTRUCTION | 081916 | SL | 15.00 | 17 | 380,567. | | | 380,567. | 110,998. | | 25,371. |
| 383 | ENGINEER | 090116 | SL | 15.00 | 17 | 6,750. | | | 6,750. | 1,969. | | 450. |
| 384 | ARCHITECT | 100116 | SL | 15.00 | 17 | 6,000. | | | 6,000. | 1,650. | | 400. |
| 390 | ARCHITECT | 103111 | SL | 15.00 | 17 | 1,020. | | | 1,020. | 629. | | 68. |
| 391 | ARCHITECT | 103111 | SL | 15.00 | 17 | 2,400. | | | 2,400. | 1,480. | | 160. |
| 392 | ARCHITECT | 103111 | SL | 15.00 | 17 | 4,700. | | | 4,700. | 2,897. | | 313. |

128102  04-01-21    (D) - Asset disposed    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | ARCHITECT | 103111 | SL | 15.00 | 17 | 1,200. | | | 1,200. | 740. | | 80. |
| 394 | ARCHITECT | 103111 | SL | 15.00 | 17 | 3,920. | | | 3,920. | 2,416. | | 261. |
| 395 | COMPUTER | 010616 | SL | 5.00 | 17 | 4,152. | | | 4,152. | 4,046. | | 106. |
| 396 | COMPUTER | 021116 | SL | 5.00 | 17 | 1,995. | | | 1,995. | 1,945. | | 50. |
| 397 | TV | 021316 | SL | 5.00 | 17 | 558. | | | 558. | 546. | | 12. |
| 398 | TV | 021416 | SL | 5.00 | 17 | 640. | | | 640. | 624. | | 16. |
| 399 | TV | 060116 | SL | 5.00 | 17 | 5,154. | | | 5,154. | 4,768. | | 386. |
| 400 | COMPUTER | 081016 | SL | 5.00 | 17 | 806. | | | 806. | 704. | | 102. |
| 401 | TVS | 063013 | SL | 5.00 | 17 | 3,600. | | | 3,600. | 3,600. | | 0. |
| 402 | TV'S | 063013 | SL | 5.00 | 17 | 4,800. | | | 4,800. | 4,800. | | 0. |
| 403 | SPEAKER | 063013 | SL | 5.00 | 17 | 780. | | | 780. | 780. | | 0. |
| 404 | 65" TVS | 020316 | SL | 5.00 | 17 | 7,990. | | | 7,990. | 7,790. | | 200. |
| 405 | TV'S | 043015 | SL | 5.00 | 17 | 7,200. | | | 7,200. | 7,200. | | 0. |
| 406 | SPEAKER | 043015 | SL | 5.00 | 17 | 2,063. | | | 2,063. | 2,063. | | 0. |
| 407 | TVS | 103111 | SL | 5.00 | 17 | 4,800. | | | 4,800. | 4,800. | | 0. |
| 408 | TVS | 123113 | SL | 5.00 | 17 | 3,600. | | | 3,600. | 3,600. | | 0. |
| 409 | SPEAKER | 123113 | SL | 5.00 | 17 | 780. | | | 780. | 780. | | 0. |
| 410 | 65" TV'S | 070116 | SL | 5.00 | 17 | 9,664. | | | 9,664. | 8,457. | | 1,207. |

128102  04-01-21                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 65" TV | 072116 | SL | 5.00 | 17 | 9,704. | | | 9,704. | 8,492. | | 1,212. |
| 412 | TV | 072116 | SL | 5.00 | 17 | 1,985. | | | 1,985. | 1,737. | | 248. |
| 413 | REPAYMENT OF BUILDOUT COSTS | 060216 | SL | 15.00 | 17 | -153,053. | | | -153,053. | -47,194. | | -10,204. |
| 414 | TENAT IMPROVEMENT REIMBURSEMENT | 111616 | SL | 15.00 | 17 | -279,700. | | | -279,700. | -76,919. | | -18,647. |
| 415 | TENANT IMPROVEMENT | 102416 | SL | 15.00 | 17 | -189,112. | | | -189,112. | -52,004. | | -12,607. |
| 418 | SNOW BLOWER | 020817 | SL | 5.00 | 17 | 975. | | | 975. | 756. | | 195. |
| 419 | LOCKNCHARGE IQ 10 CHARGING STATION | 031617 | SL | 5.00 | 17 | 1,343. | | | 1,343. | 1,042. | | 269. |
| 420 | 36019-1305 QUIET ONE BLENDER | 041017 | SL | 5.00 | 17 | 1,222. | | | 1,222. | 885. | | 244. |
| 421 | FORTE-BREW GRINDER (12) | 052217 | SL | 5.00 | 17 | 7,320. | | | 7,320. | 5,307. | | 1,464. |
| 422 | J-1 JUICER | 052217 | SL | 5.00 | 17 | 1,309. | | | 1,309. | 950. | | 262. |
| 423 | SODA TOWER | 052217 | SL | 5.00 | 17 | 3,399. | | | 3,399. | 2,465. | | 680. |
| 424 | SODA TOWER | 052217 | SL | 5.00 | 17 | 3,399. | | | 3,399. | 2,465. | | 680. |
| 425 | ROBOT COUPE BLADE ATTACHEMENTS | 010317 | SL | 5.00 | 17 | 1,174. | | | 1,174. | 911. | | 235. |
| 426 | CL55 FOOD PROCESSOR | 011817 | SL | 5.00 | 17 | 4,080. | | | 4,080. | 3,162. | | 816. |
| 427 | MP450 TURBO VV VARIABLE SPEED BLEN | 021417 | SL | 5.00 | 17 | 728. | | | 728. | 566. | | 146. |
| 428 | 4246 MEAT MIXER/GRINDER | 040117 | SL | 5.00 | 17 | 15,194. | | | 15,194. | 11,016. | | 3,039. |
| 429 | PE-BR-0004 GARLIC PEELER | 050117 | SL | 5.00 | 17 | 1,260. | | | 1,260. | 914. | | 252. |
| 430 | MP4J0 VV STICK MIXER | 062217 | SL | 5.00 | 17 | 728. | | | 728. | 529. | | 146. |

128102  04-01-21                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | VACMASTER VP210 CHAMBER VACUM SEALE | 072717 | SL | 5.00 | 17 | 700. | | | 700. | 473. | | 140. |
| 432 | DOYON WATER METER | 092517 | SL | 5.00 | 17 | 5,028. | | | 5,028. | 3,395. | | 1,006. |
| 433 | OMCAN CHEESE CUTTER | 092517 | SL | 5.00 | 17 | 648. | | | 648. | 439. | | 130. |
| 434 | KOENIG MINI REX MULTI S | 100117 | SL | 5.00 | 17 | 50,700. | | | 50,700. | 31,688. | | 10,140. |
| 435 | BIZERBA MEAT SLICER | 100517 | SL | 5.00 | 17 | 6,712. | | | 6,712. | 4,194. | | 1,342. |
| 436 | RIB ASSY FRONT PRODUCE SOAK | 100717 | SL | 5.00 | 17 | 861. | | | 861. | 538. | | 172. |
| 437 | RIB ASSY REAR PRODUCE SOAK | 102617 | SL | 5.00 | 17 | 1,020. | | | 1,020. | 638. | | 204. |
| 438 | CHEESE CUTTER OMCAN | 110117 | SL | 5.00 | 17 | 540. | | | 540. | 338. | | 108. |
| 439 | MIXER, HAND 18" SHAFT, 120V/60/1 | 111717 | SL | 5.00 | 17 | 1,413. | | | 1,413. | 884. | | 283. |
| 440 | NOR-LAKE FINELINE WALK-IN COOLER | 123117 | SL | 5.00 | 17 | 45,460. | | | 45,460. | 28,413. | | 9,092. |
| 441 | WALK-IN COOLER INSTALLATION | 122817 | SL | 5.00 | 17 | 4,250. | | | 4,250. | 2,656. | | 850. |
| 442 | COMPUTER | 010417 | SL | 5.00 | 17 | 1,061. | | | 1,061. | 822. | | 212. |
| 443 | COMPUTER | 041917 | SL | 5.00 | 17 | 902. | | | 902. | 653. | | 180. |
| 444 | COMPUTER - MACBOOK AIR | 052217 | SL | 5.00 | 17 | 935. | | | 935. | 678. | | 187. |
| 445 | COMPUTER | 060817 | SL | 5.00 | 17 | 1,996. | | | 1,996. | 1,446. | | 399. |
| 446 | VIDEO EDITING MACHINE | 060917 | SL | 5.00 | 17 | 1,797. | | | 1,797. | 1,301. | | 359. |
| 447 | COMPUTER - MACBOOK AIR | 062217 | SL | 5.00 | 17 | 2,009. | | | 2,009. | 1,457. | | 402. |
| 448 | COMPUTER - MACBOOK AIR | 062317 | SL | 5.00 | 17 | 2,008. | | | 2,008. | 1,457. | | 402. |

128102  04-01-21                                  (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
### - CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | COMPUTER - MACBOOK PRO | 082117 | SL | 5.00 | 17 | 1,263. | | | 1,263. | 854. | | 253. |
| 450 | COMPUTER - MACBOOK PRO | 102017 | SL | 5.00 | 17 | 2,396. | | | 2,396. | 1,497. | | 479. |
| 451 | IPAD PRO 12.9-IN WIFI 128GB | 112217 | SL | 5.00 | 17 | 700. | | | 700. | 438. | | 140. |
| 452 | SAMSUNG J5200 50" TV | 051117 | SL | 5.00 | 17 | 1,116. | | | 1,116. | 808. | | 223. |
| 453 | TVS | 072117 | SL | 5.00 | 17 | 4,010. | | | 4,010. | 2,707. | | 802. |
| 454 | TVS | 082217 | SL | 5.00 | 17 | 2,638. | | | 2,638. | 1,782. | | 528. |
| 455 | TV | 070117 | SL | 5.00 | 17 | 728. | | | 728. | 493. | | 146. |
| 456 | EQUIPMENT | 070117 | SL | 5.00 | 17 | 699. | | | 699. | 473. | | 140. |
| 457 | BLENDER 3 SPEED VITA PREP | 122817 | SL | 5.00 | 17 | 1,201. | | | 1,201. | 750. | | 240. |
| 458 | G32D5 CONVECTION OVEN | 070817 | SL | 5.00 | 17 | 4,183. | | | 4,183. | 2,825. | | 837. |
| 459 | SK32 OVEN STAND | 070817 | SL | 5.00 | 17 | 569. | | | 569. | 385. | | 114. |
| 460 | TWT-270-2-HC WORK TOP REFRIGERATOR | 070817 | SL | 5.00 | 17 | 2,214. | | | 2,214. | 1,495. | | 443. |
| 461 | ROBO COUPE R2 DICE PROCESSOR | 070817 | SL | 5.00 | 17 | 1,434. | | | 1,434. | 969. | | 287. |
| 462 | VOLLRATH 72029 CAYENNE TWIN WELL 7 | 101017 | SL | 5.00 | 17 | 524. | | | 524. | 328. | | 105. |
| 479 | CONSTRUCTION | 030317 | SL | 15.00 | 17 | 20,000. | | | 20,000. | 5,165. | | 1,333. |
| 480 | CONSTRUCTION | 060517 | SL | 15.00 | 17 | 16,000. | | | 16,000. | 3,868. | | 1,067. |
| 481 | PROFOTO D1 AIR MONOLIGHT | 022318 | SL | 5.00 | 17 | 1,714. | | | 1,714. | 858. | | 343. |
| 514 | TV | 100218 | SL | 5.00 | 17 | 4,119. | | | 4,119. | 2,060. | | 824. |

128102  04-01-21                                    (D) - Asset disposed                        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | COMPUTER - MACBOOK AIR | 082518 | SL | 5.00 | 17 | 902. | | | 902. | 450. | | 180. |
| 516 | PROFOTO B1 500 AIR BATTERY-POWERED 2-L | 022318 | SL | 5.00 | 17 | 2,999. | | | 2,999. | 1,500. | | 600. |
| 517 | COMPUTER - MACBOOK AIR | 011218 | SL | 5.00 | 17 | 4,246. | | | 4,246. | 2,123. | | 849. |
| 518 | COMPUTER - MACBOOK PRO | 010318 | SL | 5.00 | 17 | 1,168. | | | 1,168. | 585. | | 234. |
| 519 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 223. | | 89. |
| 520 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 17 | 1,406. | | | 1,406. | 503. | | 201. |
| 521 | HVAC | 101118 | SL | 7.00 | 17 | 45,863. | | | 45,863. | 16,380. | | 6,552. |
| 522 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 223. | | 89. |
| 523 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 17 | 1,406. | | | 1,406. | 503. | | 201. |
| 524 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 223. | | 89. |
| 525 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 17 | 1,406. | | | 1,406. | 503. | | 201. |
| 526 | SANDWHICH UNIT, 16 PAN 60 IN WIDE, 120 | 020118 | SL | 7.00 | 17 | 2,908. | | | 2,908. | 1,038. | | 415. |
| 527 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 223. | | 89. |
| 528 | FOOD PROCESSOR | 011818 | SL | 7.00 | 17 | 1,418. | | | 1,418. | 508. | | 203. |
| 529 | IMULSER SEALER W/ FOOT PEDAL | 020118 | SL | 7.00 | 17 | 746. | | | 746. | 268. | | 107. |
| 530 | CIRCULATING CHILLER HILLER-44 | 020118 | SL | 7.00 | 17 | 2,168. | | | 2,168. | 775. | | 310. |
| 531 | TOASTER, CONVEYOR WIDE ENTR 208 VOLT | 020118 | SL | 7.00 | 17 | 1,440. | | | 1,440. | 515. | | 206. |
| 532 | MARS AIR DOOR | 020118 | SL | 7.00 | 17 | 1,801. | | | 1,801. | 643. | | 257. |

128102  04-01-21                                    (D) - Asset disposed                          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | OVEN | 020118 | SL | 7.00 | 17 | 37,739. | | | 37,739. | 13,478. | | 5,391. |
| 534 | INDUCTION STOCK POT RANGE | 020518 | SL | 7.00 | 17 | 8,724. | | | 8,724. | 3,115. | | 1,246. |
| 535 | CCHD | 030118 | SL | 7.00 | 17 | 560. | | | 560. | 200. | | 80. |
| 536 | COMMERCIAL POWER MIXER - HAND HELD | 032218 | SL | 7.00 | 17 | 810. | | | 810. | 290. | | 116. |
| 537 | ICE MAKER 1900LBS HOSHIZAKI | 032918 | SL | 7.00 | 17 | 10,971. | | | 10,971. | 3,918. | | 1,567. |
| 538 | MIXER, HAND 18" SHAFT, 120V/60/1 | 061818 | SL | 7.00 | 17 | 1,423. | | | 1,423. | 508. | | 203. |
| 539 | CONVECTION OVEN, FULL SIZE | 121918 | SL | 7.00 | 17 | 4,038. | | | 4,038. | 1,443. | | 577. |
| 540 | COMPRESSOR, CARRIER 2111G30534 | 092418 | SL | 7.00 | 17 | 7,882. | | | 7,882. | 2,815. | | 1,126. |
| 541 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 223. | | 89. |
| 542 | XTS SERIES COFFEE BREWER | 030118 | SL | 7.00 | 17 | 1,514. | | | 1,514. | 540. | | 216. |
| 543 | OPEN DISPLAY MERCHANDISER | 061118 | SL | 7.00 | 17 | 3,809. | | | 3,809. | 1,360. | | 544. |
| 544 | 65" LG 65UV340C TV | 041718 | SL | 5.00 | 17 | 3,694. | | | 3,694. | 1,848. | | 739. |
| 545 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 223. | | 89. |
| 546 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 17 | 1,406. | | | 1,406. | 503. | | 201. |
| 547 | CLOVER APP UI DESIGN | 021418 | SL | 5.00 | 17 | 3,360. | | | 3,360. | 1,680. | | 672. |
| 548 | SALARY - Q1.18 | 033118 | SL | 5.00 | 17 | 19,313. | | | 19,313. | 9,658. | | 3,863. |
| 549 | DMCA TAKEDOWN POLICY | 040118 | SL | 5.00 | 17 | 2,145. | | | 2,145. | 1,073. | | 429. |
| 550 | SALARY - Q2.18 | 063018 | SL | 5.00 | 17 | 19,313. | | | 19,313. | 9,658. | | 3,863. |

128102  04-01-21                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | SALARY - JULY 2018 | 073118 | SL | 5.00 | 17 | 6,438. | | | 6,438. | 3,220. | | 1,288. |
| 552 | SALARY - AUGUST 2018 | 083118 | SL | 5.00 | 17 | 6,438. | | | 6,438. | 3,220. | | 1,288. |
| 553 | SALARY - SEPTEMBER 2018 | 093018 | SL | 5.00 | 17 | 6,438. | | | 6,438. | 3,220. | | 1,288. |
| 554 | SALARY - OCTOBER 2018 | 103118 | SL | 5.00 | 17 | 6,438. | | | 6,438. | 3,220. | | 1,288. |
| 555 | SALARY - NOVEMBER 2018 | 113018 | SL | 5.00 | 17 | 6,438. | | | 6,438. | 3,220. | | 1,288. |
| 556 | POS CONSULTANT | 123118 | SL | 5.00 | 17 | 3,000. | | | 3,000. | 1,500. | | 600. |
| 557 | SIGNAGE DESIGN - 40% DEPOSIT | 123118 | SL | 15.00 | 17 | 4,000. | | | 4,000. | 668. | | 267. |
| 558 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 223. | | 89. |
| 559 | XTS SERIES COFFEE BREWER | 022718 | SL | 7.00 | 17 | 1,406. | | | 1,406. | 503. | | 201. |
| 560 | RECLASS BERNKOPF RETAINER | 040119 | SL | 15.00 | 17 | 7,500. | | | 7,500. | 813. | | 500. |
| 561 | PROGRESS INVOICE ON NEW LEASE | 040119 | SL | 15.00 | 17 | 12,400. | | | 12,400. | 1,344. | | 827. |
| 562 | SIGN CABINET (5HISTORY LOAD %) | 040119 | SL | 15.00 | 17 | 2,695. | | | 2,695. | 293. | | 180. |
| 563 | DISHROOM HOOD | 050119 | SL | 15.00 | 17 | 5,179. | | | 5,179. | 561. | | 345. |
| 564 | DISHROOM HOOD | 050119 | SL | 15.00 | 17 | 4,584. | | | 4,584. | 497. | | 306. |
| 565 | PRUDENTIAL LEASE | 050119 | SL | 15.00 | 17 | 11,525. | | | 11,525. | 1,248. | | 768. |
| 566 | REMOVED 8 FT FIXTURES IN FOOD PR | 060119 | SL | 15.00 | 17 | 5,848. | | | 5,848. | 634. | | 390. |
| 567 | PRUDENTIAL LEASE | 060119 | SL | 15.00 | 17 | 374. | | | 374. | 41. | | 25. |
| 568 | STEEZE DESIGN - BOYLSTON WINDOW VIN | 070119 | SL | 15.00 | 17 | 295. | | | 295. | 28. | | 20. |

128102  04-01-21

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | JUSTIN KELLY CONTRACTING - DEPOS | 070119 | SL | 15.00 | 17 | 20,841. | | | 20,841. | 1,910. | | 1,389. |
| 570 | BERKSHIRE PRODUCTS | 070119 | SL | 15.00 | 17 | 9,606. | | | 9,606. | 880. | | 640. |
| 571 | BERNKOPF GOODMAN - WASHINGTON PLACE LE | 070119 | SL | 15.00 | 17 | 9,360. | | | 9,360. | 858. | | 624. |
| 572 | BKA ARCHITECTS - PRE-DESIGN | 070119 | SL | 15.00 | 17 | 1,125. | | | 1,125. | 103. | | 75. |
| 573 | TRIMARK - BUILDOUT OF NEW LOCATION | 080119 | SL | 15.00 | 17 | 108,761. | | | 108,761. | 9,970. | | 7,251. |
| 574 | BERNKOPF GOODMAN - WASHINGTON PLACE LE | 080119 | SL | 15.00 | 17 | 2,984. | | | 2,984. | 274. | | 199. |
| 575 | BLW ENGINEERS, INC - SITE VISIT/SURVEY | 080119 | SL | 15.00 | 17 | 1,800. | | | 1,800. | 165. | | 120. |
| 576 | MEDFORD WELLINGTON SERVICE | 100119 | SL | 15.00 | 17 | 1,004. | | | 1,004. | 75. | | 67. |
| 577 | BKA ARCHITECTS INC | 100119 | SL | 15.00 | 17 | 550. | | | 550. | 42. | | 37. |
| 578 | BKA ARCHITECTS INC: ARCHITECT | 100119 | SL | 15.00 | 17 | 5,865. | | | 5,865. | 440. | | 391. |
| 579 | BKA ARCHITECTS INC | 100119 | SL | 15.00 | 17 | 366. | | | 366. | 27. | | 24. |
| 580 | BKA ARCHITECTS INC: ARCHITECT | 100119 | SL | 15.00 | 17 | 6,607. | | | 6,607. | 495. | | 440. |
| 581 | ELGE PLUMBING AND HEATING CO INC | 100119 | SL | 15.00 | 17 | 1,045. | | | 1,045. | 79. | | 70. |
| 582 | DAVID ONEIL | 100119 | SL | 15.00 | 17 | 1,688. | | | 1,688. | 127. | | 113. |
| 583 | ELGE PLUMBING AND HEATING CO INC | 100119 | SL | 15.00 | 17 | 1,149. | | | 1,149. | 87. | | 77. |
| 584 | GREEN CITY GROWERS | 110119 | SL | 15.00 | 17 | -180. | | | -180. | -14. | | -12. |
| 585 | BKA ARCHITECTS INC: ARCHITECT | 110119 | SL | 15.00 | 17 | 14,668. | | | 14,668. | 1,100. | | 978. |
| 586 | CORNERSTONE DESIGN BUILD SVCS INC: CON | 120119 | SL | 15.00 | 17 | 116,006. | | | 116,006. | 8,701. | | 7,734. |

128102  04-01-21                                    (D) - Asset disposed                              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | JUSTIN KELLY CONTRACTING | 120119 | SL | 15.00 | 17 | 27,699. | | | 27,699. | 2,078. | | 1,847. |
| 588 | BKA ARCHITECTS INC: ARCHITECT | 120119 | SL | 15.00 | 17 | 30,209. | | | 30,209. | 2,266. | | 2,014. |
| 589 | SIGN DESIGN | 120119 | SL | 15.00 | 17 | 2,788. | | | 2,788. | 209. | | 186. |
| 592 | BKA ARCHITECTS INC | 090119 | SL | 7.00 | 17 | 6,423. | | | 6,423. | 1,262. | | 918. |
| 593 | BKA ARCHITECTS INC: PRE DESIGN | 090119 | SL | 7.00 | 17 | 2,274. | | | 2,274. | 447. | | 325. |
| 594 | LENOX MARTELL: SOFA/COFFEE MACHINE | 110119 | SL | 7.00 | 17 | 5,649. | | | 5,649. | 908. | | 807. |
| 595 | BOSTON SHOWCASE COMPANY: SINK COMPA | 110119 | SL | 7.00 | 17 | 1,868. | | | 1,868. | 300. | | 267. |
| 596 | DAVID ONEIL: RESTORATION | 110119 | SL | 7.00 | 17 | 1,502. | | | 1,502. | 242. | | 215. |
| 597 | EASTERN B&G EQUIP SUPPLY: FROZEN DRIN | 030119 | SL | 7.00 | 17 | 1,673. | | | 1,673. | 448. | | 239. |
| 598 | EASTERN B&G EQUIPMENT SUPPLY: S | 030119 | SL | 7.00 | 17 | 2,763. | | | 2,763. | 741. | | 395. |
| 599 | BOSTON SHOWCASE COMPANY: WINDOW CLE | 070119 | SL | 7.00 | 17 | 2,400. | | | 2,400. | 472. | | 343. |
| 600 | BOSTON SHOWCASE COMPANY: CLIPS | 090119 | SL | 7.00 | 17 | 13. | | | 13. | 3. | | 2. |
| 601 | BOSTON SHOWCASE COMPANY: MITTS/MEAS | 090119 | SL | 7.00 | 17 | 35. | | | 35. | 7. | | 5. |
| 602 | BOSTON SHOWCASE COMPANY: DISHER | 090119 | SL | 7.00 | 17 | 59. | | | 59. | 11. | | 8. |
| 603 | BOSTON SHOWCASE COMPANY: CONTAINER | 090119 | SL | 7.00 | 17 | 64. | | | 64. | 12. | | 9. |
| 604 | BOSTON SHOWCASE COMPANY: THERMOMETO | 090119 | SL | 7.00 | 17 | 89. | | | 89. | 18. | | 13. |
| 605 | EASTERN BANDG EQUIPMENT SUPPLY: C | 100119 | SL | 7.00 | 17 | 550. | | | 550. | 89. | | 79. |
| 606 | ELGE PLUMBING AND HEATING CO INC: FIL | 100119 | SL | 7.00 | 17 | 633. | | | 633. | 101. | | 90. |

128102 04-01-21                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
                    – CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607 | MEDFORD WELLINGTON SERVICE: REACH IN C | 100119 | SL | 7.00 | 17 | 645. | | | 645. | 104. | | 92. |
| 608 | LENOX MARTELL: SODA SYSTEM | 100119 | SL | 7.00 | 17 | 718. | | | 718. | 116. | | 103. |
| 609 | LENOX MARTELL: SODA PUMP | 100119 | SL | 7.00 | 17 | 873. | | | 873. | 141. | | 125. |
| 610 | EASTERN BANDG EQUIPMENT SUPPLY: P | 100119 | SL | 7.00 | 17 | 985. | | | 985. | 159. | | 141. |
| 611 | PRIMA COFFEE EQUIPME LOUISVILLE | 100119 | SL | 7.00 | 17 | 1,046. | | | 1,046. | 168. | | 149. |
| 612 | PRIMA COFFEE EQUIPME LOUISVILLE | 100119 | SL | 7.00 | 17 | 1,046. | | | 1,046. | 168. | | 149. |
| 613 | BOSTON SHOWCASE COMPANY: BUN PAN TR | 100119 | SL | 7.00 | 17 | 1,419. | | | 1,419. | 228. | | 203. |
| 614 | EASTERN BANDG EQUIPMENT SUPPLY: S | 100119 | SL | 7.00 | 17 | 2,026. | | | 2,026. | 325. | | 289. |
| 615 | VALLEY SERVICE 56110 METHUEN MA | 100119 | SL | 7.00 | 17 | 6,367. | | | 6,367. | 1,024. | | 910. |
| 616 | JOE WARREN AND SONS CO INC | 110119 | SL | 7.00 | 17 | 541. | | | 541. | 87. | | 77. |
| 617 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 17 | 665. | | | 665. | 107. | | 95. |
| 618 | BOSTON SHOWCASE COMPANY | 110119 | SL | 7.00 | 17 | 851. | | | 851. | 137. | | 122. |
| 619 | AMZN MKTP US*EV69V9N AMZN.COM | 110119 | SL | 7.00 | 17 | 1,139. | | | 1,139. | 183. | | 163. |
| 620 | INTERSTATE FOOD EQUIPMENT SERVICE: | 110119 | SL | 7.00 | 17 | 2,040. | | | 2,040. | 327. | | 291. |
| 621 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 17 | 3,564. | | | 3,564. | 573. | | 509. |
| 622 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 17 | 7,625. | | | 7,625. | 1,225. | | 1,089. |
| 623 | TMK HAWK PARENT CORP: BAR SHAKER SE | 120119 | SL | 7.00 | 17 | 101. | | | 101. | 16. | | 14. |
| 624 | TMK HAWK PARENT CORP: THERMAL DISPE | 120119 | SL | 7.00 | 17 | 320. | | | 320. | 52. | | 46. |

128102  04-01-21                                    (D) - Asset disposed                        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | TMK HAWK PARENT CORP: BLADE AND HOL | 120119 | SL | 7.00 | 17 | 499. | | | 499. | 80. | | 71. |
| 626 | EASTERN BANDG EQUIPMENT SUPPLY: F | 120119 | SL | 7.00 | 17 | 1,418. | | | 1,418. | 228. | | 203. |
| 627 | MEDFORD WELLINGTON SERVICE | 120119 | SL | 7.00 | 17 | 3,300. | | | 3,300. | 530. | | 471. |
| 628 | BOSTON SHOWCASE COMPANY | 120119 | SL | 7.00 | 17 | 3,836. | | | 3,836. | 617. | | 548. |
| 637 | TMK HAWK PARENT CORP: PASTA BASKET | 120119 | SL | 7.00 | 17 | 262. | | | 262. | 42. | | 37. |
| 638 | TMK HAWK PARENT CORP: BRUSH | 120119 | SL | 7.00 | 17 | 29. | | | 29. | 5. | | 4. |
| 639 | KOENIG TECHNOLOGY INC: MINI REX | 110119 | SL | 7.00 | 17 | 2,900. | | | 2,900. | 466. | | 414. |
| 640 | EASTERN B AND G EQUIPMENT SUPPLY: P | 110119 | SL | 7.00 | 17 | 1,310. | | | 1,310. | 210. | | 187. |
| 641 | BOSTON SHOWCASE COMPANY: ICE CADDY | 110119 | SL | 7.00 | 17 | 589. | | | 589. | 95. | | 84. |
| 642 | BOSTON SHOWCASE COMPANY: BLENDER | 090119 | SL | 7.00 | 17 | 140. | | | 140. | 28. | | 20. |
| 643 | EASTERN B&G EQUIPMENT SUPPLY: P | 070119 | SL | 7.00 | 17 | 1,949. | | | 1,949. | 382. | | 278. |
| 644 | EASTERN B&G EQUIPMENT SUPPLY: S | 030119 | SL | 7.00 | 17 | 2,763. | | | 2,763. | 741. | | 395. |
| 645 | EASTERN B&G EQUIPMENT SUPPLY – | 020119 | SL | 7.00 | 17 | 212. | | | 212. | 56. | | 30. |
| 646 | JENNIFER ODONNELL: PLANTS/POTS | 120119 | SL | 7.00 | 17 | 5,230. | | | 5,230. | 840. | | 747. |
| 647 | EASTERN B&G EQUIPMENT SUPPLY – | 020119 | SL | 7.00 | 17 | 4,955. | | | 4,955. | 1,328. | | 708. |
| 648 | W.B. MASON – OFFICE SUPPLIES FOR JULY 2 | 080119 | SL | 7.00 | 17 | 507. | | | 507. | 99. | | 72. |
| 649 | BOSTON SHOWCASE COMPANY: EGG SLICER | 090119 | SL | 7.00 | 17 | 21. | | | 21. | 4. | | 3. |
| 650 | BOSTON SHOWCASE COMPANY: FRY BASKET | 090119 | SL | 7.00 | 17 | 55. | | | 55. | 11. | | 8. |

128102  04-01-21                        (D) - Asset disposed                        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –     CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | BOSTON SHOWCASE COMPANY: PANS | 090119 | SL | 7.00 | 17 | 86. | | | 86. | 17. | | 12. |
| 652 | TMK HAWK PARENT CORP: FRYER BATTERY | 090119 | SL | 7.00 | 17 | 13,267. | | | 13,267. | 2,606. | | 1,895. |
| 653 | MEDFORD WELLINGTON SERVICE: THERMOSTAT | 100119 | SL | 7.00 | 17 | 574. | | | 574. | 92. | | 82. |
| 654 | BOSTON SHOWCASE COMPANY: COUNTERTOP | 100119 | SL | 7.00 | 17 | 641. | | | 641. | 104. | | 92. |
| 655 | ALEWIFE CO INC: FILTER | 100119 | SL | 7.00 | 17 | 713. | | | 713. | 115. | | 102. |
| 656 | C.L.M., INC 00000000 CAMBRIDGE | 100119 | SL | 7.00 | 17 | 719. | | | 719. | 116. | | 103. |
| 657 | EASTERN BANDG EQUIPMENT SUPPLY: G | 100119 | SL | 7.00 | 17 | 724. | | | 724. | 116. | | 103. |
| 658 | LENOX MARTELL: SODA SYSTEM | 100119 | SL | 7.00 | 17 | 1,141. | | | 1,141. | 183. | | 163. |
| 659 | INTERSTATE FOOD EQUIPMENT SERVICE: | 100119 | SL | 7.00 | 17 | 1,553. | | | 1,553. | 250. | | 222. |
| 660 | BOSTON SHOWCASE COMPANY: OVEN/FRYER | 100119 | SL | 7.00 | 17 | 5,774. | | | 5,774. | 928. | | 825. |
| 661 | TMK HAWK PARENT CORP: WALL SHELF | 110119 | SL | 7.00 | 17 | 202. | | | 202. | 33. | | 29. |
| 662 | BOSTON SHOWCASE COMPANY | 110119 | SL | 7.00 | 17 | 851. | | | 851. | 137. | | 122. |
| 663 | MEDFORD WELLINGTON SERVICE: EXHAUST FA | 110119 | SL | 7.00 | 17 | 1,061. | | | 1,061. | 171. | | 152. |
| 664 | TMK HAWK PARENT CORP: PANS/CUTTING | 110119 | SL | 7.00 | 17 | 4,193. | | | 4,193. | 674. | | 599. |
| 665 | KIT RM RECLASS – FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 17 | 497. | | | 497. | 111. | | 99. |
| 666 | KIT RM RECLASS – FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 17 | 7,648. | | | 7,648. | 1,721. | | 1,530. |
| 667 | KIT RM RECLASS – FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 17 | 1,215. | | | 1,215. | 273. | | 243. |
| 668 | KIT RM RECLASS – FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 17 | 604. | | | 604. | 136. | | 121. |

128102  04-01-21                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | FOOD TRUCK BUILDERS GRP LLC: TIRE | 100119 | SL | 5.00 | 17 | 604. | | | 604. | 136. | | 121. |
| 670 | FOOD TRUCK BUILDERS GRP LLC: STOWAWAY S | 100119 | SL | 5.00 | 17 | 1,215. | | | 1,215. | 273. | | 243. |
| 671 | FOOD TRUCK BUILDERS GRP LLC: BUILDOUT | 110119 | SL | 5.00 | 17 | 2,663. | | | 2,663. | 600. | | 533. |
| 672 | STEADY CAM | 010119 | SL | 5.00 | 17 | 796. | | | 796. | 298. | | 159. |
| 673 | NEWTONVILLE CAMERA - WALTHAM, MA: CAME | 020119 | SL | 5.00 | 17 | 935. | | | 935. | 351. | | 187. |
| 674 | APPLE ONLINE USA CUPERTINO CA | 030119 | SL | 5.00 | 17 | 1,061. | | | 1,061. | 398. | | 212. |
| 675 | APPLE ONLINE USA CUPERTINO: COMPUTER | 050119 | SL | 5.00 | 17 | 1,176. | | | 1,176. | 382. | | 235. |
| 676 | APPLE ONLINE USA CUPERTINO CA | 050119 | SL | 5.00 | 17 | 1,356. | | | 1,356. | 440. | | 271. |
| 677 | APPLE ONLINE USA CUPERTINO CA | 050119 | SL | 5.00 | 17 | 2,166. | | | 2,166. | 704. | | 433. |
| 678 | APPLE R149 BOYLSTON ST: IPAD FOR KIOSK | 060119 | SL | 5.00 | 17 | 1,061. | | | 1,061. | 345. | | 212. |
| 679 | APPLE ONLINE USA CUPERTINO CA | 060119 | SL | 5.00 | 17 | 1,176. | | | 1,176. | 382. | | 235. |
| 680 | LOAD56293838 RICHFIELD MN: COMPU | 060119 | SL | 5.00 | 17 | 2,173. | | | 2,173. | 707. | | 435. |
| 681 | PROTECH - PROTECHPROJECTION: | 080119 | SL | 5.00 | 17 | 8,524. | | | 8,524. | 2,344. | | 1,705. |
| 682 | PROJECTOR PEOPLE - PROJECTOR PEOPLE: L | 080119 | SL | 5.00 | 17 | 6,374. | | | 6,374. | 1,753. | | 1,275. |
| 683 | Q AUDIO: SPEAKERS | 100119 | SL | 5.00 | 17 | 635. | | | 635. | 143. | | 127. |
| 684 | AMZN MKTP US*RQ5F25P AMZN.COM | 100119 | SL | 5.00 | 17 | 1,588. | | | 1,588. | 358. | | 318. |
| 685 | AMZN MKTP: RAM MOUNT FOR TABLETS | 100119 | SL | 5.00 | 17 | 605. | | | 605. | 136. | | 121. |
| 686 | AMZN MKTP US*124AB1M AMZN.COM | 100119 | SL | 5.00 | 17 | 615. | | | 615. | 138. | | 123. |

128102  04-01-21                                   (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
### – CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | AMAZON.COM WA: 2 LAPTOPS AND IPAD | 100119 | SL | 5.00 | 17 | 4,615. | | | 4,615. | 1,038. | | 923. |
| 688 | BEST BUY STORES LP: TV'S | 100119 | SL | 5.00 | 17 | 27,241. | | | 27,241. | 6,129. | | 5,448. |
| 689 | C.L.M., INC 00000000 CAMBRIDGE | 110119 | SL | 5.00 | 17 | 2,242. | | | 2,242. | 504. | | 448. |
| 690 | C.L.M., INC 00000000 CAMBRIDGE | 110119 | SL | 5.00 | 17 | 531. | | | 531. | 119. | | 106. |
| 691 | BEST BUY | 110119 | SL | 5.00 | 17 | 3,916. | | | 3,916. | 881. | | 783. |
| 692 | HISTORY LOAD: JOSEPH PARKER | 010119 | SL | 5.00 | 17 | 8,462. | | | 8,462. | 3,173. | | 1,692. |
| 693 | HISTORY LOAD: JOSEPH PARKER | 020119 | SL | 5.00 | 17 | 8,462. | | | 8,462. | 3,173. | | 1,692. |
| 694 | HISTORY LOAD: JOSEPH PARKER | 030119 | SL | 5.00 | 17 | 8,462. | | | 8,462. | 3,173. | | 1,692. |
| 695 | HISTORY LOAD: JOSEPH PARKER | 040119 | SL | 5.00 | 17 | 8,462. | | | 8,462. | 2,750. | | 1,692. |
| 696 | UNIDEXTROUS UNIDEXTR SOMERVILLE | 040119 | SL | 5.00 | 17 | 4,750. | | | 4,750. | 1,544. | | 950. |
| 697 | MIKE LAMB | 050119 | SL | 5.00 | 17 | 6,346. | | | 6,346. | 2,062. | | 1,269. |
| 698 | JOSEPH PARKER | 050119 | SL | 5.00 | 17 | 12,692. | | | 12,692. | 4,124. | | 2,538. |
| 699 | MIKE LAMB | 060119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 2,659. | | 1,636. |
| 700 | JOSEPH PARKER | 060119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 2,659. | | 1,636. |
| 701 | PAYPAL *IMAGEHOLDER HISTORY | 060119 | SL | 5.00 | 17 | 1,670. | | | 1,670. | 543. | | 334. |
| 702 | POS SALARY RECLASS - JULY 2019 - MIKE | 070119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 2,250. | | 1,636. |
| 703 | POS SALARY RECLASS - JULY 2019 - JOSEP | 070119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 2,250. | | 1,636. |
| 704 | POS SALARY RECLASS - AUGUST 2019 - MIK | 080119 | SL | 5.00 | 17 | 12,692. | | | 12,692. | 3,490. | | 2,538. |

128102  04-01-21                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | POS SALARY RECLASS - AUGUST 2019 - JOS | 080119 | SL | 5.00 | 17 | 12,692. | | | 12,692. | 3,490. | | 2,538. |
| 706 | POS SALARY RECLASS | 090119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 2,250. | | 1,636. |
| 707 | POS SALARY RECLASS | 090119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 2,250. | | 1,636. |
| 708 | POS SALARY RECLASS | 100119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 1,841. | | 1,636. |
| 709 | POS SALARY RECLASS | 100119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 1,841. | | 1,636. |
| 710 | POS SALARY RECLASS | 110119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 1,841. | | 1,636. |
| 711 | POS SALARY RECLASS | 110119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 1,841. | | 1,636. |
| 712 | POS SALARY RECLASS | 110119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 1,841. | | 1,636. |
| 713 | POS SALARY RECLASS | 120119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 1,841. | | 1,636. |
| 714 | POS SALARY RECLASS | 120119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 1,841. | | 1,636. |
| 715 | STANDS | 022020 | 200DB | 5.00 | 17 | 2,373. | | | 2,373. | 830. | | 617. |
| 716 | IHSHELLP12W081 | 022020 | 200DB | 5.00 | 17 | 11,670. | | | 11,670. | 4,085. | | 3,034. |
| 717 | COMPUTER EQUIPMENT | 120920 | 200DB | 5.00 | 17 | 3,188. | | | 3,188. | 159. | | 1,212. |
| 718 | RTU AMERICAN STANDARD | 011520 | 150DB | 15.00 | 17 | 6,590. | | | 6,590. | 577. | | 601. |
| 719 | REACH IN COOLER DOOR HEATER | 103120 | 200DB | 5.00 | 17 | 636. | | | 636. | 32. | | 242. |
| 720 | LHI - CONSTRUCTION | 010720 | 150DB | 15.00 | 17 | 20,577. | | | 20,577. | 1,801. | | 1,878. |
| 721 | LHI - FLOORING | 012920 | 150DB | 15.00 | 17 | 1,150. | | | 1,150. | 101. | | 105. |
| 722 | LHI - CONSTRUCTION | 012220 | 150DB | 15.00 | 17 | 8,835. | | | 8,835. | 774. | | 806. |

128102  04-01-21                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723 | LHI - CONSTRUCTION | 031720 | 150DB | 15.00 | 17 | 54,690. | | | 54,690. | 4,785. | | 4,991. |
| 724 | LHI - ARCHITECT | 080720 | 150DB | 15.00 | 17 | 23,643. | | | 23,643. | 887. | | 2,276. |
| 725 | LHI - CONSTRUCTION | 060920 | 150DB | 15.00 | 17 | 410,221. | | | 410,221. | 25,639. | | 38,458. |
| 726 | LHI - MISC CONSTRUCTION | 123120 | 150DB | 15.00 | 17 | 224,192. | | | 224,192. | 2,802. | | 22,139. |
| 727 | TABLES & CHAIRS | 081420 | 200DB | 7.00 | 17 | 19,105. | | | 19,105. | 2,047. | | 4,874. |
| 728 | F&F - ARCH/CONST | 111420 | 200DB | 7.00 | 17 | 39,864. | | | 39,864. | 1,424. | | 10,983. |
| 729 | F&F - OTHER | 091020 | 200DB | 7.00 | 17 | 3,258. | | | 3,258. | 349. | | 831. |
| 730 | KITCHEN EQUIPMENT | 121820 | 200DB | 5.00 | 17 | 162,674. | | | 162,674. | 8,134. | | 61,816. |
| 731 | AUTO ADDS | 080420 | 200DB | 5.00 | 17 | 33,654. | | | 33,654. | 5,048. | | 11,442. |
| 732 | POS SALARY RECLASS | 012420 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 2,863. | | 3,272. |
| 733 | POS SALARY RECLASS | 022120 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 2,863. | | 3,272. |
| 734 | POS SALARY RECLASS | 032020 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 2,863. | | 3,272. |
| 735 | POS SALARY RECLASS | 052920 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 1,023. | | 1,636. |
| 736 | POS SALARY RECLASS | 062620 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 2,045. | | 3,272. |
| 737 | POS SALARY RECLASS | 072420 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 1,227. | | 3,272. |
| 738 | POS SALARY RECLASS | 082120 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 1,227. | | 3,272. |
| 739 | POS SALARY RECLASS | 091820 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 1,227. | | 3,272. |
| 740 | POS SALARY RECLASS | 103020 | SL | 5.00 | 17 | 24,905. | | | 24,905. | 623. | | 4,981. |

128102  04-01-21                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | POS SALARY RECLASS | 113020 | SL | 5.00 | 17 | 22,592. | | | 22,592. | 565. | | 4,518. |
| 742 | POS SALARY RECLASS | 122520 | SL | 5.00 | 17 | 17,092. | | | 17,092. | 427. | | 3,418. |
| 743 | OTHER LHI | 103120 | 150DB | 15.00 | 17 | 18,843. | | | 18,843. | 236. | | 1,861. |
| 745 | VAN – W1W70BGY2LT026919 | 010521 | 200DB | 5.00 | 19B | 60,272. | | | 60,272. | | | 12,055. |
| 746 | VAN – W1W70BGY2LT025849 | 010521 | 200DB | 5.00 | 19B | 60,176. | | | 60,176. | | | 12,035. |
| 747 | VAN PURCHASE – MODEL YEAR 2021 | 093021 | 200DB | 5.00 | 19B | 76,999. | | | 76,999. | | | 15,400. |
| 748 | VAN PURCHASE – MODEL YEAR 2020 | 093021 | 200DB | 5.00 | 19B | 58,767. | | | 58,767. | | | 11,754. |
| 749 | TRUCK PURCHASE | 100121 | 200DB | 5.00 | 19B | 57,679. | | | 57,679. | | | 11,536. |
| 750 | COMPUTERS | 022821 | 200DB | 5.00 | 19B | 1,109. | | | 1,109. | | | 222. |
| 751 | COMPUTERS | 043021 | 200DB | 5.00 | 19B | 1,480. | | | 1,480. | | | 296. |
| 752 | COMPUTERS | 053121 | 200DB | 5.00 | 19B | 4,896. | | | 4,896. | | | 979. |
| 753 | COMPUTERS | 063021 | 200DB | 5.00 | 19B | 11,594. | | | 11,594. | | | 2,319. |
| 754 | COMPUTERS | 073121 | 200DB | 5.00 | 19B | 22,252. | | | 22,252. | | | 4,451. |
| 755 | COMPUTERS | 083121 | 200DB | 5.00 | 19B | 36,266. | | | 36,266. | | | 7,253. |
| 756 | COMPUTERS | 093021 | 200DB | 5.00 | 19B | 16,529. | | | 16,529. | | | 3,306. |
| 757 | COMPUTERS | 103121 | 200DB | 5.00 | 19B | 6,775. | | | 6,775. | | | 1,355. |
| 758 | COMPUTERS | 113021 | 200DB | 5.00 | 19B | 2,800. | | | 2,800. | | | 560. |
| 759 | COMPUTERS | 123121 | 200DB | 5.00 | 19B | 3,188. | | | 3,188. | | | 638. |

128102  04-01-21

(D) - Asset disposed    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|-----------|-------------|---------------|--------|------|----------|--------------------------|------------|---------------------|------------------------|--------------------------|-----------------|------------------------|
| 760 | WIRING | 031121 | 200DB | 7.00 | 19C | 3,155. | | | 3,155. | | | 451. |
| 761 | ELM, ENGLISH | 043021 | 200DB | 7.00 | 19C | 4,162. | | | 4,162. | | | 595. |
| 762 | COFFEE BAR | 031621 | 200DB | 7.00 | 19C | 10,233. | | | 10,233. | | | 1,462. |
| 763 | SIGN CABINET | 032421 | 200DB | 7.00 | 19C | 21,515. | | | 21,515. | | | 3,074. |
| 764 | FURNITURE & FIXTURE | 022821 | 200DB | 7.00 | 19C | 1,854. | | | 1,854. | | | 265. |
| 765 | FURNITURE & FIXTURE | 043021 | 200DB | 7.00 | 19C | 10,608. | | | 10,608. | | | 1,516. |
| 766 | FURNITURE & FIXTURE | 053121 | 200DB | 7.00 | 19C | 6,244. | | | 6,244. | | | 892. |
| 767 | FURNITURE & FIXTURE | 073121 | 200DB | 7.00 | 19C | 49,195. | | | 49,195. | | | 7,028. |
| 768 | FURNITURE & FIXTURE | 103121 | 200DB | 7.00 | 19C | 15,127. | | | 15,127. | | | 2,161. |
| 769 | FURNITURE & FIXTURE | 123121 | 200DB | 7.00 | 19C | 5,000. | | | 5,000. | | | 715. |
| 770 | KITCHEN EQUIPMENT | 013121 | 200DB | 5.00 | 19B | 27,280. | | | 27,280. | | | 5,456. |
| 771 | KITCHEN EQUIPMENT | 022821 | 200DB | 5.00 | 19B | 85,797. | | | 85,797. | | | 17,160. |
| 772 | KITCHEN EQUIPMENT | 033121 | 200DB | 5.00 | 19B | 39,705. | | | 39,705. | | | 7,941. |
| 773 | KITCHEN EQUIPMENT | 043021 | 200DB | 5.00 | 19B | 37,162. | | | 37,162. | | | 7,433. |
| 774 | KITCHEN EQUIPMENT | 053121 | 200DB | 5.00 | 19B | 60,162. | | | 60,162. | | | 12,033. |
| 775 | KITCHEN EQUIPMENT | 063021 | 200DB | 5.00 | 19B | 12,312. | | | 12,312. | | | 2,463. |
| 776 | KITCHEN EQUIPMENT | 073121 | 200DB | 5.00 | 19B | 18,208. | | | 18,208. | | | 3,642. |
| 777 | KITCHEN EQUIPMENT | 083121 | 200DB | 5.00 | 19B | 91,287. | | | 91,287. | | | 18,258. |

128102  04-01-21                                   (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

```
          - CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 778 | KITCHEN EQUIPMENT | 093021 | 200DB | 5.00 | 19B | 59,960. | | | 59,960. | | | 11,992. |
| 779 | KITCHEN EQUIPMENT | 103121 | 200DB | 5.00 | 19B | 19,113. | | | 19,113. | | | 3,823. |
| 780 | KITCHEN EQUIPMENT | 113021 | 200DB | 5.00 | 19B | 27,958. | | | 27,958. | | | 5,592. |
| 781 | KITCHEN EQUIPMENT | 123121 | 200DB | 5.00 | 19B | 15,510. | | | 15,510. | | | 3,102. |
| 782 | LEASEHOLD IMPROVEMENTS | 013121 | 150DB | 15.00 | 19E | 106,498. | | | 106,498. | | | 5,325. |
| 783 | LEASEHOLD IMPROVEMENTS | 022821 | 150DB | 15.00 | 19E | 58,267. | | | 58,267. | | | 2,914. |
| 784 | LEASEHOLD IMPROVEMENTS | 033121 | 150DB | 15.00 | 19E | 190,439. | | | 190,439. | | | 9,522. |
| 785 | LEASEHOLD IMPROVEMENTS | 043021 | 150DB | 15.00 | 19E | 291,045. | | | 291,045. | | | 14,553. |
| 786 | LEASEHOLD IMPROVEMENTS | 053121 | 150DB | 15.00 | 19E | 114,614. | | | 114,614. | | | 5,731. |
| 787 | LEASEHOLD IMPROVEMENTS | 063021 | 150DB | 15.00 | 19E | 204,767. | | | 204,767. | | | 10,239. |
| 788 | LEASEHOLD IMPROVEMENTS | 073121 | 150DB | 15.00 | 19E | 426,951. | | | 426,951. | | | 21,348. |
| 789 | LEASEHOLD IMPROVEMENTS | 083121 | 150DB | 15.00 | 19E | 331,354. | | | 331,354. | | | 16,568. |
| 790 | LEASEHOLD IMPROVEMENTS | 093021 | 150DB | 15.00 | 19E | 30,638. | | | 30,638. | | | 1,532. |
| 791 | LEASEHOLD IMPROVEMENTS | 103121 | 150DB | 15.00 | 19E | 139,190. | | | 139,190. | | | 6,960. |
| 792 | LEASEHOLD IMPROVEMENTS | 123121 | 150DB | 15.00 | 19E | 171,002. | | | 171,002. | | | 8,550. |
| 793 | POS SALARY RECLASS | 013121 | SL | 5.00 | 19B | 14,528. | | | 14,528. | | | 1,453. |
| 794 | POS SALARY RECLASS | 022821 | SL | 5.00 | 19B | 13,247. | | | 13,247. | | | 1,325. |
| 857 | POS SALARY RECLASS | 103121 | SL | 5.00 | 19B | 34,327. | | | 34,327. | | | 3,433. |

128102  04-01-21                                (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
#### – CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 858 | POS SALARY RECLASS | 113021 | SL | 5.00 | 19B | 22,885. | | | 22,885. | | | 2,289. |
| 859 | POS SALARY RECLASS | 123121 | SL | 5.00 | 19B | 22,885. | | | 22,885. | | | 2,289. |
| 868 | POS SALARY RECLASS | 033121 | SL | 5.00 | 19B | 14,528. | | | 14,528. | | | 1,453. |
| 869 | POS SALARY RECLASS | 043021 | SL | 5.00 | 19B | 23,657. | | | 23,657. | | | 2,366. |
| 870 | POS SALARY RECLASS | 053121 | SL | 5.00 | 19B | 19,288. | | | 19,288. | | | 1,929. |
| 871 | POS SALARY RECLASS | 063021 | SL | 5.00 | 19B | 22,885. | | | 22,885. | | | 2,289. |
| 872 | POS SALARY RECLASS | 073121 | SL | 5.00 | 19B | 22,885. | | | 22,885. | | | 2,289. |
| 873 | POS SALARY RECLASS | 083121 | SL | 5.00 | 19B | 22,885. | | | 22,885. | | | 2,289. |
| 874 | POS SALARY RECLASS | 093021 | SL | 5.00 | 19B | 22,885. | | | 22,885. | | | 2,289. |
| | * TOTAL OTHER DEPRECIATION & AMOR | | | | | 11967411. | | | 11967411. | 3782882. | | 1103247. |
| | | | | | | 9,439. | | | 9,439. | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | DISALLOWED REAL 179 | | | | | 9,439. | | 0. | 9,439. | | | |
| | BEGINNING BALANCE | | | | | 8593993. | | 0. | 8593993. | 3782882. | | |
| | ACQUISITIONS | | | | | 3363979. | | 0. | 3363979. | 0. | | |
| | DISPOSITIONS | | | | | 0. | | 0. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 11957972. | | 0. | 11957972. | 3782882. | | |

128102  04-01-21                          (D) - Asset disposed                 * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ORGANIZATIONAL COSTS | 123109 | | 180M | 28,756. | | 28,756. | 23,004. | 1,917. |
| 2 | GOODWILL | 010110 | | 180M | 215,000. | | 215,000. | 171,996. | 14,333. |
| 3 | GOODWILL | 123110 | | 180M | 500. | | 500. | 368. | 33. |
| 4 | DEPOSIT TRK3 | 012011 | 200DB | 5.00 | 1,000. | | 1,000. | 1,000. | 0. |
| 5 | BUILDOUT | 013111 | 200DB | 5.00 | 5,665. | | 5,665. | 5,665. | 0. |
| 6 | PURCHASE OF TRK3 | 020111 | 200DB | 5.00 | 15,300. | | 15,300. | 15,300. | 0. |
| 7 | BUILDOUT | 021411 | 200DB | 5.00 | 5,665. | | 5,665. | 5,665. | 0. |
| 9 | BUILDOUT | 030311 | 200DB | 5.00 | 5,665. | | 5,665. | 5,665. | 0. |
| 10 | BUILDOUT | 030311 | 200DB | 5.00 | 5,665. | | 5,665. | 5,665. | 0. |
| 12 | REGISTRATION & SALES TAX – TRK3 | 031711 | 200DB | 5.00 | 1,317. | | 1,317. | 1,317. | 0. |
| 13 | PURCHASE OF TRK4 | 031811 | 200DB | 5.00 | 23,900. | | 23,900. | 23,900. | 0. |
| 15 | TRUCK PURCHASE | 050211 | 200DB | 5.00 | 30,821. | | 30,821. | 30,821. | 0. |
| 16 | BUILDOUT | 052511 | 200DB | 5.00 | 5,372. | | 5,372. | 5,372. | 0. |
| 17 | PURCHASE | 012612 | SL | 5.00 | 6,000. | | 6,000. | 6,000. | 0. |
| 19 | PURCHASED OF TRK6 | 021312 | SL | 5.00 | 29,500. | | 29,500. | 29,500. | 0. |
| 20 | REGISTRATION & SALES TAX – TRK6 | 030512 | SL | 5.00 | 2,219. | | 2,219. | 2,219. | 0. |
| 21 | DEPOSIT | 030912 | SL | 5.00 | 20,000. | | 20,000. | 20,000. | 0. |
| 22 | PURCHASE OF TRK6 & TRK8 | 032812 | SL | 5.00 | 1,914. | | 1,914. | 1,914. | 0. |
| 23 | PURCHASE | 042312 | SL | 5.00 | 20,000. | | 20,000. | 20,000. | 0. |
| 24 | PURCHASE | 051412 | SL | 5.00 | 14,991. | | 14,991. | 14,991. | 0. |
| 25 | DEPOSIT | 053012 | SL | 5.00 | 37,640. | | 37,640. | 37,640. | 0. |
| 27 | TRUCK 8 PURCHASE | 063012 | SL | 5.00 | 18,630. | | 18,630. | 18,630. | 0. |
| 28 | PURCHASE | 091712 | SL | 5.00 | 34,721. | | 34,721. | 34,721. | 0. |
| 29 | RESUPPLY VAN | 123115 | SL | 5.00 | 49,875. | | 49,875. | 49,875. | 0. |
| 30 | RESUPPLY VAN | 123115 | SL | 5.00 | 49,875. | | 49,875. | 49,875. | 0. |
| 31 | KNIVES | 022916 | SL | 7.00 | 4,167. | | 4,167. | 3,496. | 595. |
| 32 | KNIVES | 030616 | SL | 7.00 | 5,417. | | 5,417. | 4,547. | 774. |
| 33 | HOT WATER HEATER | 063013 | SL | 7.00 | 801. | | 801. | 801. | 0. |
| 34 | COFFEE GRINDERS | 063013 | SL | 7.00 | 2,564. | | 2,564. | 2,564. | 0. |
| 35 | INDUCTION COOKER | 063013 | SL | 7.00 | 4,350. | | 4,350. | 4,350. | 0. |
| 36 | ICE BIN | 063013 | SL | 7.00 | 899. | | 899. | 899. | 0. |
| 37 | CONVECTION OVEN | 063013 | SL | 7.00 | 3,838. | | 3,838. | 3,838. | 0. |
| 38 | FRYER | 063013 | SL | 7.00 | 3,162. | | 3,162. | 3,162. | 0. |
| 39 | UNDER COUNTER FRIDGE | 063013 | SL | 7.00 | 2,219. | | 2,219. | 2,219. | 0. |

128103  04-01-21                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 40 | SANDWHICH UNITS | 063013 | SL | 7.00 | 5,599. | | 5,599. | 5,599. | 0. |
| 41 | REACH IN FRIDGE | 063013 | SL | 7.00 | 5,357. | | 5,357. | 5,357. | 0. |
| 42 | ICE MAKER | 063013 | SL | 7.00 | 2,322. | | 2,322. | 2,322. | 0. |
| 43 | SODA SYSTEM | 063013 | SL | 7.00 | 20,500. | | 20,500. | 20,500. | 0. |
| 44 | 3 BAY SINK | 063013 | SL | 7.00 | 1,089. | | 1,089. | 1,089. | 0. |
| 45 | FOOD PROCESSOR | 063013 | SL | 7.00 | 1,429. | | 1,429. | 1,429. | 0. |
| 46 | FRY CUTTER | 063013 | SL | 7.00 | 898. | | 898. | 898. | 0. |
| 47 | JUICER | 063013 | SL | 7.00 | 623. | | 623. | 623. | 0. |
| 48 | HOT WATER HEATER | 063013 | SL | 7.00 | 801. | | 801. | 801. | 0. |
| 49 | COFFEE GRINDERS | 063013 | SL | 7.00 | 2,564. | | 2,564. | 2,564. | 0. |
| 50 | INDUCTION COOKER | 063013 | SL | 7.00 | 4,350. | | 4,350. | 4,350. | 0. |
| 51 | ICE BIN | 063013 | SL | 7.00 | 903. | | 903. | 903. | 0. |
| 52 | CONVECTION OVEN | 063013 | SL | 7.00 | 3,838. | | 3,838. | 3,838. | 0. |
| 53 | FRYER | 063013 | SL | 7.00 | 3,162. | | 3,162. | 3,162. | 0. |
| 54 | UNDER COUNTER FRIDGE | 063013 | SL | 7.00 | 2,219. | | 2,219. | 2,219. | 0. |
| 55 | SANDWHICH UNITS | 063013 | SL | 7.00 | 5,599. | | 5,599. | 5,599. | 0. |
| 56 | REACH IN FRIDGE | 063013 | SL | 7.00 | 5,357. | | 5,357. | 5,357. | 0. |
| 57 | ICE MAKER | 063013 | SL | 7.00 | 2,322. | | 2,322. | 2,322. | 0. |
| 58 | SODA SYSTEM | 063013 | SL | 7.00 | 20,500. | | 20,500. | 20,500. | 0. |
| 59 | 4 BAY SINK | 063013 | SL | 7.00 | 2,008. | | 2,008. | 2,008. | 0. |
| 60 | FOOD PROCESSOR | 063013 | SL | 7.00 | 1,647. | | 1,647. | 1,647. | 0. |
| 61 | FRY CUTTER | 063013 | SL | 7.00 | 898. | | 898. | 898. | 0. |
| 62 | JUICER | 063013 | SL | 7.00 | 623. | | 623. | 623. | 0. |
| 63 | INDUCTION COOKER | 120116 | SL | 7.00 | 2,319. | | 2,319. | 1,696. | 331. |
| 64 | MOP CABINET | 020316 | SL | 7.00 | 3,079. | | 3,079. | 2,585. | 440. |
| 65 | FRYER | 020316 | SL | 7.00 | 3,488. | | 3,488. | 2,926. | 498. |
| 66 | CONVECTION OVEN | 020316 | SL | 7.00 | 4,075. | | 4,075. | 3,419. | 582. |
| 67 | HOT WATER HEATER | 020316 | SL | 7.00 | 870. | | 870. | 729. | 124. |
| 68 | SANDWHICH UNIT | 020316 | SL | 7.00 | 6,098. | | 6,098. | 5,117. | 871. |
| 69 | FRY CUTTER | 020316 | SL | 7.00 | 850. | | 850. | 711. | 121. |
| 70 | UNDER COUNTER REFRIDGERATOR | 020316 | SL | 7.00 | 2,132. | | 2,132. | 1,792. | 305. |
| 71 | ICE BIN | 020316 | SL | 7.00 | 951. | | 951. | 799. | 136. |
| 72 | CITRUS JUICER | 020316 | SL | 7.00 | 623. | | 623. | 523. | 89. |
| 73 | INDUCTION COOKER | 020316 | SL | 7.00 | 4,176. | | 4,176. | 3,507. | 597. |

128103  04-01-21                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 74 | MERCHANDISER REFRIDGERATOR | 020316 | SL | 7.00 | 4,349. | | 4,349. | 3,648. | 621. |
| 75 | FOOD PROCESSOR | 020316 | SL | 7.00 | 1,647. | | 1,647. | 1,381. | 235. |
| 76 | SODA TOWER | 042716 | SL | 7.00 | 12,440. | | 12,440. | 9,996. | 1,777. |
| 77 | HOT WATER HEATER | 043015 | SL | 7.00 | 1,603. | | 1,603. | 1,546. | 57. |
| 78 | COFFEE GRINDERS | 043015 | SL | 7.00 | 3,318. | | 3,318. | 3,199. | 119. |
| 79 | INDUCTION COOKER | 043015 | SL | 7.00 | 4,350. | | 4,350. | 4,192. | 158. |
| 80 | ICE BIN | 043015 | SL | 7.00 | 903. | | 903. | 871. | 32. |
| 81 | ICE MAKER | 043015 | SL | 7.00 | 2,322. | | 2,322. | 2,241. | 81. |
| 82 | CONVECTION OVEN | 043015 | SL | 7.00 | 3,838. | | 3,838. | 3,699. | 139. |
| 83 | FRYER | 043015 | SL | 7.00 | 3,162. | | 3,162. | 3,051. | 111. |
| 84 | UNDER COUNTER FRIDGE | 043015 | SL | 7.00 | 2,219. | | 2,219. | 2,140. | 79. |
| 85 | SANDWHICH UNITS | 043015 | SL | 7.00 | 5,599. | | 5,599. | 5,400. | 199. |
| 86 | REACH IN FRIDGE | 043015 | SL | 7.00 | 5,357. | | 5,357. | 5,164. | 193. |
| 87 | MOP CABINET | 043015 | SL | 7.00 | 3,577. | | 3,577. | 3,449. | 128. |
| 88 | MERCHANDISE FRIDGE | 043015 | SL | 7.00 | 5,050. | | 5,050. | 4,867. | 183. |
| 89 | SODA SYSTEM | 043015 | SL | 7.00 | 20,500. | | 20,500. | 19,770. | 730. |
| 90 | 4 BAY SINK | 043015 | SL | 7.00 | 2,008. | | 2,008. | 1,937. | 71. |
| 91 | FOOD PROCESSOR | 043015 | SL | 7.00 | 1,429. | | 1,429. | 1,377. | 52. |
| 92 | JUICER | 043015 | SL | 7.00 | 664. | | 664. | 641. | 23. |
| 93 | FRY CUTTER | 043015 | SL | 7.00 | 898. | | 898. | 864. | 34. |
| 94 | INDUCTION BURNER | 120916 | SL | 7.00 | 4,877. | | 4,877. | 3,572. | 697. |
| 95 | SODA TOWER | 040116 | SL | 7.00 | 9,439. | | 9,439. | 7,583. | 1,348. |
| 96 | JUICER | 040116 | SL | 7.00 | 664. | | 664. | 534. | 95. |
| 97 | SANDWICH UNITS | 040116 | SL | 7.00 | 5,602. | | 5,602. | 4,500. | 800. |
| 98 | FRY CUTTER | 040116 | SL | 7.00 | 873. | | 873. | 703. | 125. |
| 99 | FYER | 040116 | SL | 7.00 | 3,081. | | 3,081. | 2,475. | 440. |
| 100 | UNDER COUNTER FRIDGE | 040116 | SL | 7.00 | 2,219. | | 2,219. | 1,783. | 317. |
| 101 | INDUCTION RANGE | 040116 | SL | 7.00 | 4,307. | | 4,307. | 3,459. | 615. |
| 102 | CONVECTION OVEN | 040116 | SL | 7.00 | 3,773. | | 3,773. | 3,032. | 539. |
| 103 | MOP CABINET | 040116 | SL | 7.00 | 3,129. | | 3,129. | 2,514. | 447. |
| 104 | ROBOKU | 040116 | SL | 7.00 | 1,450. | | 1,450. | 1,164. | 207. |
| 105 | REACH IN DISPLAY | 040116 | SL | 7.00 | 5,751. | | 5,751. | 4,624. | 822. |
| 106 | OPEN MERCHANDISE REFRIDGERATOR | 040116 | SL | 7.00 | 4,667. | | 4,667. | 3,752. | 667. |
| 107 | 4 BAY SINK | 040116 | SL | 7.00 | 1,756. | | 1,756. | 1,412. | 251. |

128103  04-01-21                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

```
        - NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 108 | ICE MAKER | 040116 | SL | 7.00 | 3,336. | | 3,336. | 2,683. | 477. |
| 109 | ICE STORAGE BIN | 040116 | SL | 7.00 | 969. | | 969. | 776. | 138. |
| 110 | ICE STORAGE BIN | 040116 | SL | 7.00 | 1,049. | | 1,049. | 844. | 150. |
| 111 | SODA TOWER | 090116 | SL | 7.00 | 9,440. | | 9,440. | 7,251. | 1,349. |
| 112 | HOT WATER HEATER | 103111 | SL | 7.00 | 801. | | 801. | 801. | 0. |
| 113 | COFFER GRINDERS | 103111 | SL | 7.00 | 2,600. | | 2,600. | 2,600. | 0. |
| 114 | ICE BIN | 103111 | SL | 7.00 | 899. | | 899. | 899. | 0. |
| 115 | CONVECTION OVEN | 103111 | SL | 7.00 | 3,838. | | 3,838. | 3,838. | 0. |
| 116 | FRYER | 103111 | SL | 7.00 | 3,162. | | 3,162. | 3,162. | 0. |
| 117 | UNDER COUNTER FRIDGE | 103111 | SL | 7.00 | 2,219. | | 2,219. | 2,219. | 0. |
| 118 | SANDWHICH UNITS | 103111 | SL | 7.00 | 11,199. | | 11,199. | 11,199. | 0. |
| 119 | SODA SYSTEM | 103111 | SL | 7.00 | 20,500. | | 20,500. | 20,500. | 0. |
| 120 | 2 BAY SINK | 103111 | SL | 7.00 | 829. | | 829. | 829. | 0. |
| 121 | FRY CUTTER | 103111 | SL | 7.00 | 898. | | 898. | 898. | 0. |
| 122 | FETCO BATCH BREWER | 103111 | SL | 7.00 | 2,200. | | 2,200. | 2,200. | 0. |
| 123 | JUICER | 103111 | SL | 7.00 | 664. | | 664. | 664. | 0. |
| 124 | REACH IN FRIDGE | 070816 | SL | 7.00 | 5,360. | | 5,360. | 4,117. | 766. |
| 125 | INDUCTION COOKER | 103111 | SL | 7.00 | 13,050. | | 13,050. | 13,050. | 0. |
| 126 | CONVECTION OVEN | 103111 | SL | 7.00 | 15,351. | | 15,351. | 15,351. | 0. |
| 127 | TILT SKILLET | 103111 | SL | 7.00 | 6,285. | | 6,285. | 6,285. | 0. |
| 128 | ROBOT COUPE CL55 | 103111 | SL | 7.00 | 5,360. | | 5,360. | 5,360. | 0. |
| 129 | ROBOT COUPE R2 | 103111 | SL | 7.00 | 2,858. | | 2,858. | 2,858. | 0. |
| 130 | ROBOT COUPE R-23 | 103111 | SL | 7.00 | 21,000. | | 21,000. | 21,000. | 0. |
| 131 | BLAST CHILLER | 103111 | SL | 7.00 | 15,000. | | 15,000. | 15,000. | 0. |
| 132 | ICE MAKER | 103111 | SL | 7.00 | 4,643. | | 4,643. | 4,643. | 0. |
| 133 | 2-BAY SINK | 103111 | SL | 7.00 | 829. | | 829. | 829. | 0. |
| 134 | 3-BAY SINK | 103111 | SL | 7.00 | 1,089. | | 1,089. | 1,089. | 0. |
| 135 | AUTOMATIC DISHWASHING UNIT | 103111 | SL | 7.00 | 25,000. | | 25,000. | 25,000. | 0. |
| 136 | VEG WASH SINK | 103111 | SL | 7.00 | 10,000. | | 10,000. | 10,000. | 0. |
| 137 | DELI SLICER | 103111 | SL | 7.00 | 5,000. | | 5,000. | 5,000. | 0. |
| 138 | JUICER | 103111 | SL | 7.00 | 9,070. | | 9,070. | 9,070. | 0. |
| 139 | MEAT GRINDER | 103111 | SL | 7.00 | 1,998. | | 1,998. | 1,998. | 0. |
| 140 | DOUGH MIXER | 103111 | SL | 7.00 | 12,500. | | 12,500. | 12,500. | 0. |
| 141 | PITA OVEN/SHEETER/ESCALATOR | 103111 | SL | 7.00 | 95,000. | | 95,000. | 95,000. | 0. |

128103  04-01-21         (D) - Asset disposed       * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -       CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 142 | DIGITAL SCALE | 103111 | SL | 7.00 | 2,620. | | 2,620. | 2,620. | 0. |
| 143 | WALK IN REFRIGERATOR | 103111 | SL | 7.00 | 20,000. | | 20,000. | 20,000. | 0. |
| 144 | REACH IN FRIDGE | 103111 | SL | 7.00 | 5,357. | | 5,357. | 5,357. | 0. |
| 145 | ZEBRA ZT420 PRINTER | 103111 | SL | 7.00 | 3,700. | | 3,700. | 3,700. | 0. |
| 146 | ZEBRA ZT230 PRINTER | 103111 | SL | 7.00 | 2,000. | | 2,000. | 2,000. | 0. |
| 147 | FORK LIFT | 010116 | SL | 7.00 | 16,333. | | 16,333. | 13,706. | 2,333. |
| 148 | FOOD PROCESSOR | 012816 | SL | 7.00 | 1,434. | | 1,434. | 1,204. | 205. |
| 149 | J627 BOOSTER | 020816 | SL | 7.00 | 2,423. | | 2,423. | 2,033. | 346. |
| 150 | HOT WATER HEATER | 123113 | SL | 7.00 | 801. | | 801. | 801. | 0. |
| 151 | COFFEE GRINDERS | 123113 | SL | 7.00 | 2,654. | | 2,654. | 2,654. | 0. |
| 152 | INDUCTION COOKER | 123113 | SL | 7.00 | 6,375. | | 6,375. | 6,375. | 0. |
| 153 | ICE BIN | 123113 | SL | 7.00 | 899. | | 899. | 899. | 0. |
| 154 | CONVECTION OVEN | 123113 | SL | 7.00 | 3,838. | | 3,838. | 3,838. | 0. |
| 155 | FRYER | 123113 | SL | 7.00 | 3,162. | | 3,162. | 3,162. | 0. |
| 156 | UNDER COUNTER FRIDGE | 123113 | SL | 7.00 | 2,219. | | 2,219. | 2,219. | 0. |
| 157 | SANDWHICH UNITS | 123113 | SL | 7.00 | 5,599. | | 5,599. | 5,599. | 0. |
| 158 | REACH IN FRIDGE | 123113 | SL | 7.00 | 5,357. | | 5,357. | 5,357. | 0. |
| 159 | SODA SYSTEM | 123113 | SL | 7.00 | 20,500. | | 20,500. | 20,500. | 0. |
| 160 | 4 BAY SINK | 123113 | SL | 7.00 | 2,008. | | 2,008. | 2,008. | 0. |
| 161 | FOOD PROCESSOR | 123113 | SL | 7.00 | 1,429. | | 1,429. | 1,429. | 0. |
| 162 | JUICER | 123113 | SL | 7.00 | 664. | | 664. | 664. | 0. |
| 163 | FRY CUTTER | 123113 | SL | 7.00 | 898. | | 898. | 898. | 0. |
| 164 | ICE MACHINE | 061416 | SL | 7.00 | 2,322. | | 2,322. | 1,868. | 332. |
| 165 | HOT WATER HEATER | 070116 | SL | 7.00 | 801. | | 801. | 613. | 114. |
| 166 | INDUCTION COOKER | 070116 | SL | 7.00 | 4,350. | | 4,350. | 3,338. | 621. |
| 167 | ICE BIN | 070116 | SL | 7.00 | 899. | | 899. | 688. | 128. |
| 168 | CONVECTION OVEN | 070116 | SL | 7.00 | 3,838. | | 3,838. | 2,946. | 548. |
| 169 | FRYER | 070116 | SL | 7.00 | 3,162. | | 3,162. | 2,430. | 452. |
| 170 | UNDER COUNTER FRIDGE | 070116 | SL | 7.00 | 2,219. | | 2,219. | 1,704. | 317. |
| 171 | SANDWHICH UNITS | 070116 | SL | 7.00 | 5,599. | | 5,599. | 4,300. | 800. |
| 172 | REACH IN FRIDGE | 070116 | SL | 7.00 | 5,357. | | 5,357. | 4,112. | 765. |
| 173 | CUBER FRIDGE | 070116 | SL | 7.00 | 3,108. | | 3,108. | 2,387. | 444. |
| 174 | ICE BIN | 070116 | SL | 7.00 | 903. | | 903. | 693. | 129. |
| 175 | MOP CABINET | 070116 | SL | 7.00 | 3,577. | | 3,577. | 2,747. | 511. |

128103  04-01-21                           (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 176 | MERCHANDISER FRIDGE | 070116 | SL | 7.00 | 5,050. | | 5,050. | 3,875. | 721. |
| 177 | JUICER | 070116 | SL | 7.00 | 664. | | 664. | 511. | 95. |
| 178 | FRY CUTTER | 070116 | SL | 7.00 | 898. | | 898. | 688. | 128. |
| 179 | ROBOT COUPE | 070116 | SL | 7.00 | 1,429. | | 1,429. | 1,097. | 204. |
| 180 | SODA SYSTEM | 070116 | SL | 7.00 | 10,254. | | 10,254. | 7,874. | 1,465. |
| 181 | SODA SYSTEM | 070116 | SL | 7.00 | 10,291. | | 10,291. | 7,901. | 1,470. |
| 182 | HOT WATER HEATER | 072116 | SL | 7.00 | 801. | | 801. | 613. | 114. |
| 183 | INDUCTION COOKER | 072116 | SL | 7.00 | 4,350. | | 4,350. | 3,338. | 621. |
| 184 | ICE BIN | 072116 | SL | 7.00 | 899. | | 899. | 688. | 128. |
| 185 | CONVECTION OVEN | 072116 | SL | 7.00 | 3,838. | | 3,838. | 2,946. | 548. |
| 186 | FRYER | 072116 | SL | 7.00 | 3,162. | | 3,162. | 2,430. | 452. |
| 187 | UNDER COUNTER FRIDGE | 072116 | SL | 7.00 | 2,219. | | 2,219. | 1,704. | 317. |
| 188 | SANDWHICH UNITS | 072116 | SL | 7.00 | 5,599. | | 5,599. | 4,300. | 800. |
| 189 | REACH IN FRIDGE | 072116 | SL | 7.00 | 5,357. | | 5,357. | 4,112. | 765. |
| 190 | CUBER FRIDGE | 072116 | SL | 7.00 | 3,108. | | 3,108. | 2,387. | 444. |
| 191 | ICE BIN | 072116 | SL | 7.00 | 903. | | 903. | 693. | 129. |
| 192 | MOP CABINET | 072116 | SL | 7.00 | 3,577. | | 3,577. | 2,747. | 511. |
| 193 | MERCHANDISER FRIDGE | 072116 | SL | 7.00 | 5,050. | | 5,050. | 3,875. | 721. |
| 194 | 4 BAY SINK | 072116 | SL | 7.00 | 2,008. | | 2,008. | 1,543. | 287. |
| 195 | MOP CABINET | 072116 | SL | 7.00 | 3,079. | | 3,079. | 2,365. | 440. |
| 196 | JUICER | 072116 | SL | 7.00 | 623. | | 623. | 478. | 89. |
| 197 | SODA SYSTEM | 080116 | SL | 7.00 | 10,291. | | 10,291. | 7,901. | 1,470. |
| 198 | SODA SYSTEM | 080116 | SL | 7.00 | 10,291. | | 10,291. | 7,901. | 1,470. |
| 199 | FOOD PROCESSOR | 050116 | SL | 7.00 | 1,344. | | 1,344. | 1,080. | 192. |
| 200 | VITAMIX | 060816 | SL | 7.00 | 1,259. | | 1,259. | 1,013. | 180. |
| 201 | TABLES | 063013 | SL | 7.00 | 2,370. | | 2,370. | 2,370. | 0. |
| 202 | LOOSE STOOLS | 063013 | SL | 7.00 | 2,090. | | 2,090. | 2,090. | 0. |
| 203 | STOOLS | 063013 | SL | 7.00 | 2,240. | | 2,240. | 2,240. | 0. |
| 204 | LONG TABLE | 063013 | SL | 7.00 | 10,600. | | 10,600. | 10,600. | 0. |
| 205 | FURNITURE | 020316 | SL | 7.00 | 956. | | 956. | 805. | 137. |
| 206 | MILLWORK INSTALLATION | 020316 | SL | 7.00 | 5,400. | | 5,400. | 4,530. | 771. |
| 207 | FURNITURE | 022916 | SL | 7.00 | 39,580. | | 39,580. | 33,217. | 5,654. |
| 208 | FURNITURE | 060116 | SL | 7.00 | 4,500. | | 4,500. | 3,617. | 643. |
| 209 | FURNITURE | 082316 | SL | 7.00 | 1,800. | | 1,800. | 1,381. | 257. |

128103  04-01-21                         (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 210 | PINBALL MACHINES | 043015 | SL | 7.00 | 14,500. | | 14,500. | 13,980. | 520. |
| 211 | WOOD FOR TABLES | 043015 | SL | 7.00 | 7,809. | | 7,809. | 7,533. | 276. |
| 212 | FURNITURE DESIGN | 043015 | SL | 7.00 | 11,706. | | 11,706. | 11,286. | 420. |
| 213 | TABLES | 043015 | SL | 7.00 | 1,580. | | 1,580. | 1,525. | 55. |
| 214 | LOOSE STOOLS | 043015 | SL | 7.00 | 2,850. | | 2,850. | 2,747. | 103. |
| 215 | FIXED STOOLS | 043015 | SL | 7.00 | 2,080. | | 2,080. | 2,005. | 75. |
| 216 | TV | 042216 | SL | 7.00 | 972. | | 972. | 782. | 139. |
| 217 | TV'S | 040116 | SL | 7.00 | 8,454. | | 8,454. | 6,795. | 1,208. |
| 218 | STOOLS | 040116 | SL | 7.00 | 3,209. | | 3,209. | 2,576. | 458. |
| 219 | FURNITURE | 040116 | SL | 7.00 | 3,279. | | 3,279. | 2,633. | 468. |
| 220 | BENCHES | 060116 | SL | 7.00 | 11,500. | | 11,500. | 9,242. | 1,643. |
| 221 | TABLES | 103111 | SL | 7.00 | 1,975. | | 1,975. | 1,975. | 0. |
| 222 | LOOSE STOOLS | 103111 | SL | 7.00 | 3,800. | | 3,800. | 3,800. | 0. |
| 223 | STOOLS | 103111 | SL | 7.00 | 3,200. | | 3,200. | 3,200. | 0. |
| 224 | LOCKERS | 071916 | SL | 7.00 | 1,470. | | 1,470. | 1,129. | 210. |
| 225 | LOCKERS | 072116 | SL | 7.00 | 789. | | 789. | 607. | 113. |
| 226 | TABLES | 123113 | SL | 7.00 | 2,370. | | 2,370. | 2,370. | 0. |
| 227 | LOOSE STOOLS | 123113 | SL | 7.00 | 2,945. | | 2,945. | 2,945. | 0. |
| 228 | FIXED STOOLS | 123113 | SL | 7.00 | 2,400. | | 2,400. | 2,400. | 0. |
| 229 | LONG TABLE | 123113 | SL | 7.00 | 10,600. | | 10,600. | 10,600. | 0. |
| 230 | FURNITURE | 070116 | SL | 7.00 | 4,344. | | 4,344. | 3,338. | 621. |
| 231 | FURNITURE | 070116 | SL | 7.00 | 14,975. | | 14,975. | 11,497. | 2,139. |
| 232 | BLINDS | 072116 | SL | 7.00 | 5,631. | | 5,631. | 4,322. | 804. |
| 233 | FURNITURE | 072116 | SL | 7.00 | 5,678. | | 5,678. | 4,359. | 811. |
| 234 | FURNITURE | 072116 | SL | 7.00 | 22,275. | | 22,275. | 17,103. | 3,182. |
| 235 | FURNITURE | 072116 | SL | 7.00 | 13,025. | | 13,025. | 10,003. | 1,861. |
| 236 | FURNITURE | 072016 | SL | 7.00 | 4,803. | | 4,803. | 3,687. | 686. |
| 237 | FURNITURE | 072016 | SL | 7.00 | 4,803. | | 4,803. | 3,687. | 686. |
| 238 | LONG TABLE | 063013 | SL | 7.00 | 5,300. | | 5,300. | 5,300. | 0. |
| 239 | POS | 020111 | SL | 5.00 | 16,059. | | 16,059. | 16,059. | 0. |
| 240 | POS | 042111 | SL | 5.00 | 3,108. | | 3,108. | 3,108. | 0. |
| 241 | POS | 060911 | SL | 5.00 | 5,420. | | 5,420. | 5,420. | 0. |
| 242 | POS | 040212 | SL | 5.00 | 3,000. | | 3,000. | 3,000. | 0. |
| 243 | POS | 010413 | SL | 5.00 | 6,000. | | 6,000. | 6,000. | 0. |

128103  04-01-21                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 244 | SALARY | 123116 | SL | 5.00 | 40,000. | | 40,000. | 40,000. | 0. |
| 249 | CONSTRUCTION | 063013 | SL | 15.00 | 61,200. | | 61,200. | 36,380. | 4,080. |
| 250 | CONSTRUCTION | 063013 | SL | 15.00 | 170,981. | | 170,981. | 101,640. | 11,399. |
| 251 | CONSTRUCTION | 063013 | SL | 15.00 | 53,007. | | 53,007. | 31,511. | 3,534. |
| 252 | ARCHITECT | 063013 | SL | 15.00 | 1,780. | | 1,780. | 1,060. | 119. |
| 253 | ARCHITECT | 063013 | SL | 15.00 | 4,620. | | 4,620. | 2,746. | 308. |
| 254 | ARCHITECT | 063013 | SL | 15.00 | 2,220. | | 2,220. | 1,320. | 148. |
| 255 | ARCHITECT | 063013 | SL | 15.00 | 6,944. | | 6,944. | 4,128. | 463. |
| 256 | ARCHITECT | 063013 | SL | 15.00 | 2,633. | | 2,633. | 1,568. | 176. |
| 257 | ARCHITECT | 063013 | SL | 15.00 | 1,374. | | 1,374. | 819. | 92. |
| 258 | ARCHITECT | 063013 | SL | 15.00 | 1,020. | | 1,020. | 606. | 68. |
| 259 | ARCHITECT | 063013 | SL | 15.00 | 1,800. | | 1,800. | 1,070. | 120. |
| 260 | ARCHITECT | 063013 | SL | 15.00 | 3,223. | | 3,223. | 1,917. | 215. |
| 261 | ARCHITECT | 020316 | SL | 15.00 | 4,825. | | 4,825. | 1,892. | 322. |
| 262 | FIRE SYSTEM INSPECTION | 020316 | SL | 15.00 | 1,091. | | 1,091. | 429. | 73. |
| 263 | GAS SHUTDOWN HOOKUP | 020316 | SL | 15.00 | 205. | | 205. | 82. | 14. |
| 264 | TEST FIRE SYSTEMS | 020316 | SL | 15.00 | 245. | | 245. | 94. | 16. |
| 265 | SECURITY FOR WEEKEND WORK | 020316 | SL | 15.00 | 701. | | 701. | 276. | 47. |
| 266 | FIRE SYSTEM INSPECTION | 020316 | SL | 15.00 | 1,089. | | 1,089. | 429. | 73. |
| 267 | GREASE FILTERS | 020316 | SL | 15.00 | 464. | | 464. | 182. | 31. |
| 268 | CONSTRUCTION | 020316 | SL | 15.00 | 163,303. | | 163,303. | 63,961. | 10,887. |
| 269 | ENGINEER | 020316 | SL | 15.00 | 638. | | 638. | 253. | 43. |
| 270 | LIQUOR LICENSE REPRESENTATION | 020316 | SL | 15.00 | 2,757. | | 2,757. | 1,081. | 184. |
| 271 | CONSTRUCTION | 020316 | SL | 15.00 | 969. | | 969. | 382. | 65. |
| 272 | ARCHITECT | 020316 | SL | 15.00 | 7,988. | | 7,988. | 3,131. | 533. |
| 273 | CONSTRUCTION | 020316 | SL | 15.00 | 96,737. | | 96,737. | 37,888. | 6,449. |
| 274 | SPRINKLER RECONNECT | 020316 | SL | 15.00 | 1,600. | | 1,600. | 629. | 107. |
| 275 | ARCHITECT | 041116 | SL | 15.00 | 850. | | 850. | 321. | 57. |
| 276 | LIQUOR LICENSE | 041316 | SL | 15.00 | 36,631. | | 36,631. | 13,736. | 2,442. |
| 277 | CONSTRUCTION | 060716 | SL | 15.00 | 59,723. | | 59,723. | 22,399. | 3,982. |
| 278 | CONSTRUCTION | 102616 | SL | 15.00 | 32,231. | | 32,231. | 11,014. | 2,149. |
| 279 | LIQUOR LICENSE REPRESENTATION | 041316 | SL | 15.00 | 8,500. | | 8,500. | 3,189. | 567. |
| 280 | CONSTRUCTION | 043015 | SL | 15.00 | 95,888. | | 95,888. | 43,152. | 6,393. |
| 281 | CONSTRUCTION | 043015 | SL | 15.00 | 145,315. | | 145,315. | 65,394. | 9,688. |

128103 04-01-21                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

```
          - NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 282 | CONSTRUCTION | 043015 | SL | 15.00 | 139,129. | | 139,129. | 62,606. | 9,275. |
| 283 | CONSTRUCTION | 043015 | SL | 15.00 | 75,000. | | 75,000. | 33,750. | 5,000. |
| 284 | CONSTRUCTION | 043015 | SL | 15.00 | 13,026. | | 13,026. | 5,859. | 868. |
| 285 | ARCHITECT | 043015 | SL | 15.00 | 1,440. | | 1,440. | 648. | 96. |
| 286 | ARCHITECT | 043015 | SL | 15.00 | 7,220. | | 7,220. | 3,247. | 481. |
| 287 | ARCHITECT | 043015 | SL | 15.00 | 9,840. | | 9,840. | 4,428. | 656. |
| 288 | ARCHITECT | 043015 | SL | 15.00 | 7,110. | | 7,110. | 3,200. | 474. |
| 289 | ARCHITECT | 043015 | SL | 15.00 | 3,678. | | 3,678. | 1,654. | 245. |
| 290 | ARCHITECT | 043015 | SL | 15.00 | 1,940. | | 1,940. | 871. | 129. |
| 291 | ARCHITECT | 043015 | SL | 15.00 | 6,117. | | 6,117. | 2,754. | 408. |
| 292 | ARCHITECT | 043015 | SL | 15.00 | 1,460. | | 1,460. | 655. | 97. |
| 293 | ARCHITECT | 043015 | SL | 15.00 | 4,700. | | 4,700. | 2,113. | 313. |
| 294 | ARCHITECT | 043015 | SL | 15.00 | 10,073. | | 10,073. | 4,536. | 672. |
| 295 | ARCHITECT | 043015 | SL | 15.00 | 5,193. | | 5,193. | 2,336. | 346. |
| 296 | ARCHITECT | 043015 | SL | 15.00 | 3,360. | | 3,360. | 1,512. | 224. |
| 297 | ARCHITECT | 043015 | SL | 15.00 | 900. | | 900. | 405. | 60. |
| 298 | ENGINEER | 043015 | SL | 15.00 | 8,625. | | 8,625. | 3,881. | 575. |
| 299 | CONSTRUCTION | 010116 | SL | 15.00 | 19,923. | | 19,923. | 7,802. | 1,328. |
| 300 | CONSTRUCTION | 010116 | SL | 15.00 | 16,429. | | 16,429. | 6,433. | 1,095. |
| 301 | ARCHITECT | 040116 | SL | 15.00 | 10,015. | | 10,015. | 3,758. | 668. |
| 302 | CONSTRUCTION | 040116 | SL | 15.00 | 13,295. | | 13,295. | 4,984. | 886. |
| 303 | ENGINEER | 040116 | SL | 15.00 | 12,500. | | 12,500. | 4,686. | 833. |
| 304 | CONSTRUCTION | 040116 | SL | 15.00 | 22,310. | | 22,310. | 8,364. | 1,487. |
| 305 | CONSTRUCTION | 040116 | SL | 15.00 | 85,323. | | 85,323. | 31,995. | 5,688. |
| 306 | ARCHITECT | 040116 | SL | 15.00 | 16,163. | | 16,163. | 6,064. | 1,078. |
| 307 | SITE INSTPECTION | 040116 | SL | 15.00 | 800. | | 800. | 298. | 53. |
| 308 | CONSTRUCTION | 040116 | SL | 15.00 | 115,506. | | 115,506. | 43,313. | 7,700. |
| 309 | CONSTRUCTION | 040116 | SL | 15.00 | 129,189. | | 129,189. | 48,448. | 8,613. |
| 310 | ENGINEER | 040116 | SL | 15.00 | 2,500. | | 2,500. | 939. | 167. |
| 311 | CONSTRUCTION | 040116 | SL | 15.00 | 246,328. | | 246,328. | 92,374. | 16,422. |
| 312 | ARCHITECT | 040116 | SL | 15.00 | 14,668. | | 14,668. | 5,501. | 978. |
| 313 | CONSTRUCTION | 041816 | SL | 15.00 | 5,382. | | 5,382. | 2,019. | 359. |
| 314 | CONSTRUCTION | 072716 | SL | 15.00 | 66,573. | | 66,573. | 23,854. | 4,438. |
| 315 | CONSTRUCTION | 012116 | SL | 15.00 | 5,540. | | 5,540. | 2,168. | 369. |

128103  04-01-21                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 316 | CONSTRUCTION | 021016 | SL | 15.00 | 2,999. | | 2,999. | 1,175. | 200. |
| 317 | CONSTRUCTION | 103111 | SL | 15.00 | 24,296. | | 24,296. | 16,604. | 1,620. |
| 318 | CONSTRUCTION | 103111 | SL | 15.00 | 8,444. | | 8,444. | 5,770. | 563. |
| 319 | CONSTRUCTION | 103111 | SL | 15.00 | 21,560. | | 21,560. | 14,731. | 1,437. |
| 320 | CONSTRUCTION | 103111 | SL | 15.00 | 109,000. | | 109,000. | 74,485. | 7,267. |
| 321 | CONSTRUCTION | 103111 | SL | 15.00 | 237,922. | | 237,922. | 162,577. | 15,861. |
| 322 | CONSTRUCTION | 103111 | SL | 15.00 | 199,302. | | 199,302. | 136,191. | 13,287. |
| 323 | PAINTING | 103111 | SL | 15.00 | 3,167. | | 3,167. | 2,163. | 211. |
| 324 | PAINTING | 103111 | SL | 15.00 | 6,583. | | 6,583. | 4,499. | 439. |
| 325 | ENGINEER | 103111 | SL | 15.00 | 12,305. | | 12,305. | 8,406. | 820. |
| 326 | ENGINEER | 103111 | SL | 15.00 | 386. | | 386. | 265. | 26. |
| 327 | ENGINEER | 103111 | SL | 15.00 | 2,284. | | 2,284. | 1,559. | 152. |
| 328 | ENGINEER | 103111 | SL | 15.00 | 1,500. | | 1,500. | 1,025. | 100. |
| 329 | ENGINEER | 103111 | SL | 15.00 | 950. | | 950. | 647. | 63. |
| 330 | ENGINEER | 103111 | SL | 15.00 | 2,100. | | 2,100. | 1,435. | 140. |
| 331 | ARCHITECT | 103111 | SL | 15.00 | 2,000. | | 2,000. | 1,365. | 133. |
| 332 | ARCHITECT | 103111 | SL | 15.00 | 974. | | 974. | 666. | 65. |
| 333 | REFRIDGERATION | 103111 | SL | 15.00 | 2,500. | | 2,500. | 1,710. | 167. |
| 334 | ELECTRITION | 103111 | SL | 15.00 | 720. | | 720. | 492. | 48. |
| 335 | DOOR & GATE | 103111 | SL | 15.00 | 90,000. | | 90,000. | 61,500. | 6,000. |
| 336 | BASEMENT RESTORATION | 012816 | SL | 15.00 | 3,831. | | 3,831. | 1,498. | 255. |
| 337 | BASEMENT RESTORATION | 010616 | SL | 15.00 | 1,005. | | 1,005. | 394. | 67. |
| 338 | CREDIT FOR RESTORATION | 060116 | SL | 15.00 | -1,005. | | -1,005. | -377. | -67. |
| 339 | CONSTRUCTION | 123113 | SL | 15.00 | 182,713. | | 182,713. | 98,463. | 12,181. |
| 340 | CONSTRUCTION | 123113 | SL | 15.00 | 188,905. | | 188,905. | 101,801. | 12,594. |
| 341 | CONSTRUCTION | 123113 | SL | 15.00 | 99,746. | | 99,746. | 53,754. | 6,650. |
| 342 | ARCHITECTS | 123113 | SL | 15.00 | 1,140. | | 1,140. | 614. | 76. |
| 343 | ARCHITECTS | 123113 | SL | 15.00 | 3,960. | | 3,960. | 2,134. | 264. |
| 344 | ARCHITECTS | 123113 | SL | 15.00 | 7,074. | | 7,074. | 3,815. | 472. |
| 345 | ARCHITECTS | 123113 | SL | 15.00 | 12,560. | | 12,560. | 6,766. | 837. |
| 346 | ARCHITECTS | 123113 | SL | 15.00 | 7,526. | | 7,526. | 4,057. | 502. |
| 347 | ARCHITECTS | 123113 | SL | 15.00 | 8,440. | | 8,440. | 4,550. | 563. |
| 348 | ARCHITECTS | 123113 | SL | 15.00 | 3,920. | | 3,920. | 2,110. | 261. |
| 349 | ARCHITECTS | 123113 | SL | 15.00 | 620. | | 620. | 332. | 41. |

128103  04-01-21                         (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

```
               - NEXT YEAR FEDERAL -       CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 350 | ENGINEER | 123113 | SL | 15.00 | 6,750. | | 6,750. | 3,638. | 450. |
| 351 | ENGINEER | 123113 | SL | 15.00 | 750. | | 750. | 404. | 50. |
| 352 | ENGINEER | 123113 | SL | 15.00 | 325. | | 325. | 177. | 22. |
| 353 | ARCHITECT | 070116 | SL | 15.00 | 2,485. | | 2,485. | 892. | 166. |
| 354 | ENGINEER | 070116 | SL | 15.00 | 500. | | 500. | 177. | 33. |
| 355 | ENGINEER | 070116 | SL | 15.00 | 500. | | 500. | 177. | 33. |
| 356 | ARCHITECT | 070116 | SL | 15.00 | 3,048. | | 3,048. | 1,091. | 203. |
| 357 | CONSTRUCTION | 070116 | SL | 15.00 | 115,935. | | 115,935. | 41,543. | 7,729. |
| 358 | ENGINEER | 070116 | SL | 15.00 | 500. | | 500. | 177. | 33. |
| 359 | ARCHITECT | 070116 | SL | 15.00 | 4,120. | | 4,120. | 1,478. | 275. |
| 360 | CONSTRUCTION | 070116 | SL | 15.00 | 72,305. | | 72,305. | 25,908. | 4,820. |
| 361 | ENGINEER | 070116 | SL | 15.00 | 1,000. | | 1,000. | 360. | 67. |
| 362 | ARCHITECT | 070116 | SL | 15.00 | 6,528. | | 6,528. | 2,338. | 435. |
| 363 | CONSTRUCTION | 070116 | SL | 15.00 | 118,703. | | 118,703. | 42,538. | 7,914. |
| 364 | CONSTRUCTION | 070116 | SL | 15.00 | 218,193. | | 218,193. | 78,185. | 14,546. |
| 365 | ARCHITECT | 070116 | SL | 15.00 | 3,680. | | 3,680. | 1,317. | 245. |
| 366 | CONSTRUCTION | 072616 | SL | 15.00 | 90,661. | | 90,661. | 32,487. | 6,044. |
| 367 | ARCHITECT | 100116 | SL | 15.00 | 2,110. | | 2,110. | 723. | 141. |
| 368 | ARCHITECT | 072116 | SL | 15.00 | 4,245. | | 4,245. | 1,521. | 283. |
| 369 | ATTORNEY | 072116 | SL | 15.00 | 684. | | 684. | 247. | 46. |
| 370 | ATTORNEY | 072116 | SL | 15.00 | 174. | | 174. | 65. | 12. |
| 371 | ARCHITECT | 072116 | SL | 15.00 | 6,585. | | 6,585. | 2,360. | 439. |
| 372 | ENGINEER | 072116 | SL | 15.00 | 500. | | 500. | 177. | 33. |
| 373 | CONSTRUCTION | 072116 | SL | 15.00 | 213,630. | | 213,630. | 76,551. | 14,242. |
| 374 | ARCHITECT | 072116 | SL | 15.00 | 1,698. | | 1,698. | 607. | 113. |
| 375 | ENGINEER | 072116 | SL | 15.00 | 1,000. | | 1,000. | 360. | 67. |
| 376 | ARCHITECT | 072116 | SL | 15.00 | 5,618. | | 5,618. | 2,016. | 375. |
| 377 | CONSTRUCTION | 072116 | SL | 15.00 | 213,630. | | 213,630. | 76,551. | 14,242. |
| 378 | ENGINEER | 072116 | SL | 15.00 | 750. | | 750. | 269. | 50. |
| 379 | ARCHITECT | 072116 | SL | 15.00 | 10,030. | | 10,030. | 3,596. | 669. |
| 380 | ENGINEER | 072116 | SL | 15.00 | 250. | | 250. | 91. | 17. |
| 381 | CONSTRUCTION | 072116 | SL | 15.00 | 24,965. | | 24,965. | 8,944. | 1,664. |
| 382 | CONSTRUCTION | 081916 | SL | 15.00 | 380,567. | | 380,567. | 136,369. | 25,371. |
| 383 | ENGINEER | 090116 | SL | 15.00 | 6,750. | | 6,750. | 2,419. | 450. |

128103  04-01-21                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 384 | ARCHITECT | 100116 | SL | 15.00 | 6,000. | | 6,000. | 2,050. | 400. |
| 390 | ARCHITECT | 103111 | SL | 15.00 | 1,020. | | 1,020. | 697. | 68. |
| 391 | ARCHITECT | 103111 | SL | 15.00 | 2,400. | | 2,400. | 1,640. | 160. |
| 392 | ARCHITECT | 103111 | SL | 15.00 | 4,700. | | 4,700. | 3,210. | 313. |
| 393 | ARCHITECT | 103111 | SL | 15.00 | 1,200. | | 1,200. | 820. | 80. |
| 394 | ARCHITECT | 103111 | SL | 15.00 | 3,920. | | 3,920. | 2,677. | 261. |
| 395 | COMPUTER | 010616 | SL | 5.00 | 4,152. | | 4,152. | 4,152. | 0. |
| 396 | COMPUTER | 021116 | SL | 5.00 | 1,995. | | 1,995. | 1,995. | 0. |
| 397 | TV | 021316 | SL | 5.00 | 558. | | 558. | 558. | 0. |
| 398 | TV | 021416 | SL | 5.00 | 640. | | 640. | 640. | 0. |
| 399 | TV | 060116 | SL | 5.00 | 5,154. | | 5,154. | 5,154. | 0. |
| 400 | COMPUTER | 081016 | SL | 5.00 | 806. | | 806. | 806. | 0. |
| 401 | TVS | 063013 | SL | 5.00 | 3,600. | | 3,600. | 3,600. | 0. |
| 402 | TV'S | 063013 | SL | 5.00 | 4,800. | | 4,800. | 4,800. | 0. |
| 403 | SPEAKER | 063013 | SL | 5.00 | 780. | | 780. | 780. | 0. |
| 404 | 65" TVS | 020316 | SL | 5.00 | 7,990. | | 7,990. | 7,990. | 0. |
| 405 | TV'S | 043015 | SL | 5.00 | 7,200. | | 7,200. | 7,200. | 0. |
| 406 | SPEAKER | 043015 | SL | 5.00 | 2,063. | | 2,063. | 2,063. | 0. |
| 407 | TVS | 103111 | SL | 5.00 | 4,800. | | 4,800. | 4,800. | 0. |
| 408 | TVS | 123113 | SL | 5.00 | 3,600. | | 3,600. | 3,600. | 0. |
| 409 | SPEAKER | 123113 | SL | 5.00 | 780. | | 780. | 780. | 0. |
| 410 | 65" TV'S | 070116 | SL | 5.00 | 9,664. | | 9,664. | 9,664. | 0. |
| 411 | 65" TV | 072116 | SL | 5.00 | 9,704. | | 9,704. | 9,704. | 0. |
| 412 | TV | 072116 | SL | 5.00 | 1,985. | | 1,985. | 1,985. | 0. |
| 413 | REPAYMENT OF BUILDOUT COSTS | 060216 | SL | 15.00 | -153,053. | | -153,053. | -57,398. | -10,204. |
| 414 | TENAT IMPROVEMENT REIMBURSEMENT | 111616 | SL | 15.00 | -279,700. | | -279,700. | -95,566. | -18,647. |
| 415 | TENANT IMPROVEMENT | 102416 | SL | 15.00 | -189,112. | | -189,112. | -64,611. | -12,607. |
| 418 | SNOW BLOWER | 020817 | SL | 5.00 | 975. | | 975. | 951. | 24. |
| 419 | LOCKNCHARGE IQ 10 CHARGING STATION | 031617 | SL | 5.00 | 1,343. | | 1,343. | 1,311. | 32. |
| 420 | 36019-1305 QUIET ONE BLENDER | 041017 | SL | 5.00 | 1,222. | | 1,222. | 1,129. | 93. |
| 421 | FORTE-BREW GRINDER (12) | 052217 | SL | 5.00 | 7,320. | | 7,320. | 6,771. | 549. |
| 422 | J-1 JUICER | 052217 | SL | 5.00 | 1,309. | | 1,309. | 1,212. | 97. |
| 423 | SODA TOWER | 052217 | SL | 5.00 | 3,399. | | 3,399. | 3,145. | 254. |
| 424 | SODA TOWER | 052217 | SL | 5.00 | 3,399. | | 3,399. | 3,145. | 254. |

128103  04-01-21                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -     CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 425 | ROBOT COUPE BLADE ATTACHEMENTS | 010317 | SL | 5.00 | 1,174. | | 1,174. | 1,146. | 28. |
| 426 | CL55 FOOD PROCESSOR | 011817 | SL | 5.00 | 4,080. | | 4,080. | 3,978. | 102. |
| 427 | MP450 TURBO VV VARIABLE SPEED BLENDOR | 021417 | SL | 5.00 | 728. | | 728. | 712. | 16. |
| 428 | 4246 MEAT MIXER/GRINDER | 040117 | SL | 5.00 | 15,194. | | 15,194. | 14,055. | 1,139. |
| 429 | PE-BR-0004 GARLIC PEELER | 050117 | SL | 5.00 | 1,260. | | 1,260. | 1,166. | 94. |
| 430 | MP4J0 VV STICK MIXER | 062217 | SL | 5.00 | 728. | | 728. | 675. | 53. |
| 431 | VACMASTER VP210 CHAMBER VACUM SEALER | 072717 | SL | 5.00 | 700. | | 700. | 613. | 87. |
| 432 | DOYON WATER METER | 092517 | SL | 5.00 | 5,028. | | 5,028. | 4,401. | 627. |
| 433 | OMCAN CHEESE CUTTER | 092517 | SL | 5.00 | 648. | | 648. | 569. | 79. |
| 434 | KOENIG MINI REX MULTI S | 100117 | SL | 5.00 | 50,700. | | 50,700. | 41,828. | 8,872. |
| 435 | BIZERBA MEAT SLICER | 100517 | SL | 5.00 | 6,712. | | 6,712. | 5,536. | 1,176. |
| 436 | RIB ASSY FRONT PRODUCE SOAK | 100717 | SL | 5.00 | 861. | | 861. | 710. | 151. |
| 437 | RIB ASSY REAR PRODUCE SOAK | 102617 | SL | 5.00 | 1,020. | | 1,020. | 842. | 178. |
| 438 | CHEESE CUTTER OMCAN | 110117 | SL | 5.00 | 540. | | 540. | 446. | 94. |
| 439 | MIXER, HAND 18" SHAFT, 120V/60/1 | 111717 | SL | 5.00 | 1,413. | | 1,413. | 1,167. | 246. |
| 440 | NOR-LAKE FINELINE WALK-IN COOLER | 123117 | SL | 5.00 | 45,460. | | 45,460. | 37,505. | 7,955. |
| 441 | WALK-IN COOLER INSTALLATION | 122817 | SL | 5.00 | 4,250. | | 4,250. | 3,506. | 744. |
| 442 | COMPUTER | 010417 | SL | 5.00 | 1,061. | | 1,061. | 1,034. | 27. |
| 443 | COMPUTER | 041917 | SL | 5.00 | 902. | | 902. | 833. | 69. |
| 444 | COMPUTER - MACBOOK AIR | 052217 | SL | 5.00 | 935. | | 935. | 865. | 70. |
| 445 | COMPUTER | 060817 | SL | 5.00 | 1,996. | | 1,996. | 1,845. | 151. |
| 446 | VIDEO EDITING MACHINE | 060917 | SL | 5.00 | 1,797. | | 1,797. | 1,660. | 137. |
| 447 | COMPUTER - MACBOOK AIR | 062217 | SL | 5.00 | 2,009. | | 2,009. | 1,859. | 150. |
| 448 | COMPUTER - MACBOOK AIR | 062317 | SL | 5.00 | 2,008. | | 2,008. | 1,859. | 149. |
| 449 | COMPUTER - MACBOOK PRO | 082117 | SL | 5.00 | 1,263. | | 1,263. | 1,107. | 156. |
| 450 | COMPUTER - MACBOOK PRO | 102017 | SL | 5.00 | 2,396. | | 2,396. | 1,976. | 420. |
| 451 | IPAD PRO 12.9-IN WIFI 128GB | 112217 | SL | 5.00 | 700. | | 700. | 578. | 122. |
| 452 | SAMSUNG J5200 50" TV | 051117 | SL | 5.00 | 1,116. | | 1,116. | 1,031. | 85. |
| 453 | TVS | 072117 | SL | 5.00 | 4,010. | | 4,010. | 3,509. | 501. |
| 454 | TVS | 082217 | SL | 5.00 | 2,638. | | 2,638. | 2,310. | 328. |
| 455 | TV | 070117 | SL | 5.00 | 728. | | 728. | 639. | 89. |
| 456 | EQUIPMENT | 070117 | SL | 5.00 | 699. | | 699. | 613. | 86. |
| 457 | BLENDER 3 SPEED VITA PREP | 122817 | SL | 5.00 | 1,201. | | 1,201. | 990. | 211. |

128103  04-01-21                     (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –     CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 458 | G32D5 CONVECTION OVEN | 070817 | SL | 5.00 | 4,183. | | 4,183. | 3,662. | 521. |
| 459 | SK32 OVEN STAND | 070817 | SL | 5.00 | 569. | | 569. | 499. | 70. |
| 460 | TWT-270-2-HC WORK TOP REFRIDGERATOR | 070817 | SL | 5.00 | 2,214. | | 2,214. | 1,938. | 276. |
| 461 | ROBO COUPE R2 DICE PROCESSOR | 070817 | SL | 5.00 | 1,434. | | 1,434. | 1,256. | 178. |
| 462 | VOLLRATH 72029 CAYENNE TWIN WELL 7 QT RETHERMA | 101017 | SL | 5.00 | 524. | | 524. | 433. | 91. |
| 479 | CONSTRUCTION | 030317 | SL | 15.00 | 20,000. | | 20,000. | 6,498. | 1,333. |
| 480 | CONSTRUCTION | 060517 | SL | 15.00 | 16,000. | | 16,000. | 4,935. | 1,067. |
| 481 | PROFOTO D1 AIR MONOLIGHT | 022318 | SL | 5.00 | 1,714. | | 1,714. | 1,201. | 343. |
| 514 | TV | 100218 | SL | 5.00 | 4,119. | | 4,119. | 2,884. | 824. |
| 515 | COMPUTER - MACBOOK AIR | 082518 | SL | 5.00 | 902. | | 902. | 630. | 180. |
| 516 | PROFOTO B1 500 AIR BATTERY-POWERED 2-LIGHT KIT | 022318 | SL | 5.00 | 2,999. | | 2,999. | 2,100. | 600. |
| 517 | COMPUTER - MACBOOK AIR | 011218 | SL | 5.00 | 4,246. | | 4,246. | 2,972. | 849. |
| 518 | COMPUTER - MACBOOK PRO | 010318 | SL | 5.00 | 1,168. | | 1,168. | 819. | 234. |
| 519 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 312. | 89. |
| 520 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 1,406. | | 1,406. | 704. | 201. |
| 521 | HVAC | 101118 | SL | 7.00 | 45,863. | | 45,863. | 22,932. | 6,552. |
| 522 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 312. | 89. |
| 523 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 1,406. | | 1,406. | 704. | 201. |
| 524 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 312. | 89. |
| 525 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 1,406. | | 1,406. | 704. | 201. |
| 526 | SANDWHICH UNIT, 16 PAN 60 IN WIDE, 120 VOLT | 020118 | SL | 7.00 | 2,908. | | 2,908. | 1,453. | 415. |
| 527 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 312. | 89. |
| 528 | FOOD PROCESSOR | 011818 | SL | 7.00 | 1,418. | | 1,418. | 711. | 203. |
| 529 | IMULSER SEALER W/ FOOT PEDAL | 020118 | SL | 7.00 | 746. | | 746. | 375. | 107. |
| 530 | CIRCULATING CHILLER HILLER-44 | 020118 | SL | 7.00 | 2,168. | | 2,168. | 1,085. | 310. |
| 531 | TOASTER, CONVEYOR WIDE ENTR 208 VOLT | 020118 | SL | 7.00 | 1,440. | | 1,440. | 721. | 206. |
| 532 | MARS AIR DOOR | 020118 | SL | 7.00 | 1,801. | | 1,801. | 900. | 257. |
| 533 | OVEN | 020118 | SL | 7.00 | 37,739. | | 37,739. | 18,869. | 5,391. |
| 534 | INDUCTION STOCK POT RANGE | 020518 | SL | 7.00 | 8,724. | | 8,724. | 4,361. | 1,246. |
| 535 | CCHD | 030118 | SL | 7.00 | 560. | | 560. | 280. | 80. |
| 536 | COMMERCIAL POWER MIXER - HAND HELD | 032218 | SL | 7.00 | 810. | | 810. | 406. | 116. |

128103  04-01-21                          (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 537 | ICE MAKER 1900LBS HOSHIZAKI | 032918 | SL | 7.00 | 10,971. | | 10,971. | 5,485. | 1,567. |
| 538 | MIXER, HAND 18" SHAFT, 120V/60/1 | 061818 | SL | 7.00 | 1,423. | | 1,423. | 711. | 203. |
| 539 | CONVECTION OVEN, FULL SIZE | 121918 | SL | 7.00 | 4,038. | | 4,038. | 2,020. | 577. |
| 540 | COMPRESSOR, CARRIER 2111G30534 | 092418 | SL | 7.00 | 7,882. | | 7,882. | 3,941. | 1,126. |
| 541 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 312. | 89. |
| 542 | XTS SERIES COFFEE BREWER | 030118 | SL | 7.00 | 1,514. | | 1,514. | 756. | 216. |
| 543 | OPEN DISPLAY MERCHANDISER | 061118 | SL | 7.00 | 3,809. | | 3,809. | 1,904. | 544. |
| 544 | 65" LG 65UV340C TV | 041718 | SL | 5.00 | 3,694. | | 3,694. | 2,587. | 739. |
| 545 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 312. | 89. |
| 546 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 1,406. | | 1,406. | 704. | 201. |
| 547 | CLOVER APP UI DESIGN | 021418 | SL | 5.00 | 3,360. | | 3,360. | 2,352. | 672. |
| 548 | SALARY - Q1.18 | 033118 | SL | 5.00 | 19,313. | | 19,313. | 13,521. | 3,863. |
| 549 | DMCA TAKEDOWN POLICY | 040118 | SL | 5.00 | 2,145. | | 2,145. | 1,502. | 429. |
| 550 | SALARY - Q2.18 | 063018 | SL | 5.00 | 19,313. | | 19,313. | 13,521. | 3,863. |
| 551 | SALARY - JULY 2018 | 073118 | SL | 5.00 | 6,438. | | 6,438. | 4,508. | 1,288. |
| 552 | SALARY - AUGUST 2018 | 083118 | SL | 5.00 | 6,438. | | 6,438. | 4,508. | 1,288. |
| 553 | SALARY - SEPTEMBER 2018 | 093018 | SL | 5.00 | 6,438. | | 6,438. | 4,508. | 1,288. |
| 554 | SALARY - OCTOBER 2018 | 103118 | SL | 5.00 | 6,438. | | 6,438. | 4,508. | 1,288. |
| 555 | SALARY - NOVEMBER 2018 | 113018 | SL | 5.00 | 6,438. | | 6,438. | 4,508. | 1,288. |
| 556 | POS CONSULTANT | 123118 | SL | 5.00 | 3,000. | | 3,000. | 2,100. | 600. |
| 557 | SIGNAGE DESIGN - 40% DEPOSIT | 123118 | SL | 15.00 | 4,000. | | 4,000. | 935. | 267. |
| 558 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 312. | 89. |
| 559 | XTS SERIES COFFEE BREWER | 022718 | SL | 7.00 | 1,406. | | 1,406. | 704. | 201. |
| 560 | RECLASS BERNKOPF RETAINER | 040119 | SL | 15.00 | 7,500. | | 7,500. | 1,313. | 500. |
| 561 | PROGRESS INVOICE ON NEW LEASE | 040119 | SL | 15.00 | 12,400. | | 12,400. | 2,171. | 827. |
| 562 | SIGN CABINET (5HISTORY LOAD %) | 040119 | SL | 15.00 | 2,695. | | 2,695. | 473. | 180. |
| 563 | DISHROOM HOOD | 050119 | SL | 15.00 | 5,179. | | 5,179. | 906. | 345. |
| 564 | DISHROOM HOOD | 050119 | SL | 15.00 | 4,584. | | 4,584. | 803. | 306. |
| 565 | PRUDENTIAL LEASE | 050119 | SL | 15.00 | 11,525. | | 11,525. | 2,016. | 768. |
| 566 | REMOVED 8 FT FIXTURES IN FOOD PREPARATION AREA | 060119 | SL | 15.00 | 5,848. | | 5,848. | 1,024. | 390. |
| 567 | PRUDENTIAL LEASE | 060119 | SL | 15.00 | 374. | | 374. | 66. | 25. |
| 568 | STEEZE DESIGN - BOYLSTON WINDOW VINYL | 070119 | SL | 15.00 | 295. | | 295. | 48. | 20. |

128103  04-01-21                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –     CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | JUSTIN KELLY CONTRACTING - DEPOSIT | | | | | | | | |
| 569 | FOR HOOD | 070119 | SL | 15.00 | 20,841. | | 20,841. | 3,299. | 1,389. |
| 570 | BERKSHIRE PRODUCTS | 070119 | SL | 15.00 | 9,606. | | 9,606. | 1,520. | 640. |
| | BERNKOPF GOODMAN - WASHINGTON PLACE | | | | | | | | |
| 571 | LEASE | 070119 | SL | 15.00 | 9,360. | | 9,360. | 1,482. | 624. |
| 572 | BKA ARCHITECTS - PRE-DESIGN | 070119 | SL | 15.00 | 1,125. | | 1,125. | 178. | 75. |
| 573 | TRIMARK - BUILDOUT OF NEW LOCATION | 080119 | SL | 15.00 | 108,761. | | 108,761. | 17,221. | 7,251. |
| | BERNKOPF GOODMAN - WASHINGTON PLACE | | | | | | | | |
| 574 | LEASE | 080119 | SL | 15.00 | 2,984. | | 2,984. | 473. | 199. |
| | BLW ENGINEERS, INC - SITE | | | | | | | | |
| 575 | VISIT/SURVEY | 080119 | SL | 15.00 | 1,800. | | 1,800. | 285. | 120. |
| 576 | MEDFORD WELLINGTON SERVICE | 100119 | SL | 15.00 | 1,004. | | 1,004. | 142. | 67. |
| 577 | BKA ARCHITECTS INC | 100119 | SL | 15.00 | 550. | | 550. | 79. | 37. |
| 578 | BKA ARCHITECTS INC: ARCHITECT | 100119 | SL | 15.00 | 5,865. | | 5,865. | 831. | 391. |
| 579 | BKA ARCHITECTS INC | 100119 | SL | 15.00 | 366. | | 366. | 51. | 24. |
| 580 | BKA ARCHITECTS INC: ARCHITECT | 100119 | SL | 15.00 | 6,607. | | 6,607. | 935. | 440. |
| 581 | ELGE PLUMBING AND HEATING CO INC | 100119 | SL | 15.00 | 1,045. | | 1,045. | 149. | 70. |
| 582 | DAVID ONEIL | 100119 | SL | 15.00 | 1,688. | | 1,688. | 240. | 113. |
| 583 | ELGE PLUMBING AND HEATING CO INC | 100119 | SL | 15.00 | 1,149. | | 1,149. | 164. | 77. |
| 584 | GREEN CITY GROWERS | 110119 | SL | 15.00 | -180. | | -180. | -26. | -12. |
| 585 | BKA ARCHITECTS INC: ARCHITECT | 110119 | SL | 15.00 | 14,668. | | 14,668. | 2,078. | 978. |
| | CORNERSTONE DESIGN BUILD SVCS INC: | | | | | | | | |
| 586 | CONSTRUCTIO | 120119 | SL | 15.00 | 116,006. | | 116,006. | 16,435. | 7,734. |
| 587 | JUSTIN KELLY CONTRACTING | 120119 | SL | 15.00 | 27,699. | | 27,699. | 3,925. | 1,847. |
| 588 | BKA ARCHITECTS INC: ARCHITECT | 120119 | SL | 15.00 | 30,209. | | 30,209. | 4,280. | 2,014. |
| 589 | SIGN DESIGN | 120119 | SL | 15.00 | 2,788. | | 2,788. | 395. | 186. |
| 592 | BKA ARCHITECTS INC | 090119 | SL | 7.00 | 6,423. | | 6,423. | 2,180. | 918. |
| 593 | BKA ARCHITECTS INC: PRE DESIGN | 090119 | SL | 7.00 | 2,274. | | 2,274. | 772. | 325. |
| 594 | LENOX MARTELL: SOFA/COFFEE MACHINE | 110119 | SL | 7.00 | 5,649. | | 5,649. | 1,715. | 807. |
| | BOSTON SHOWCASE COMPANY: SINK | | | | | | | | |
| 595 | COMPARTMENT | 110119 | SL | 7.00 | 1,868. | | 1,868. | 567. | 267. |
| 596 | DAVID ONEIL: RESTORATION | 110119 | SL | 7.00 | 1,502. | | 1,502. | 457. | 215. |
| | EASTERN B&G EQUIP SUPPLY: FROZEN | | | | | | | | |
| 597 | DRINK MACHINE | 030119 | SL | 7.00 | 1,673. | | 1,673. | 687. | 239. |

128103  04-01-21          (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | EASTERN B&G EQUIPMENT SUPPLY: | | | | | | | | |
| 598 | SANDWICH UNITS | 030119 | SL | 7.00 | 2,763. | | 2,763. | 1,136. | 395. |
| | BOSTON SHOWCASE COMPANY: WINDOW | | | | | | | | |
| 599 | CLEANING | 070119 | SL | 7.00 | 2,400. | | 2,400. | 815. | 343. |
| 600 | BOSTON SHOWCASE COMPANY: CLIPS | 090119 | SL | 7.00 | 13. | | 13. | 5. | 2. |
| | BOSTON SHOWCASE COMPANY: | | | | | | | | |
| 601 | MITTS/MEASURING SPOON | 090119 | SL | 7.00 | 35. | | 35. | 12. | 5. |
| 602 | BOSTON SHOWCASE COMPANY: DISHER | 090119 | SL | 7.00 | 59. | | 59. | 19. | 8. |
| 603 | BOSTON SHOWCASE COMPANY: CONTAINER | 090119 | SL | 7.00 | 64. | | 64. | 21. | 9. |
| 604 | BOSTON SHOWCASE COMPANY: THERMOMETOR | 090119 | SL | 7.00 | 89. | | 89. | 31. | 13. |
| | EASTERN BANDG EQUIPMENT SUPPLY: | | | | | | | | |
| 605 | CONTAINER | 100119 | SL | 7.00 | 550. | | 550. | 168. | 79. |
| | ELGE PLUMBING AND HEATING CO INC: | | | | | | | | |
| 606 | FILTERS | 100119 | SL | 7.00 | 633. | | 633. | 191. | 90. |
| | MEDFORD WELLINGTON SERVICE: REACH IN | | | | | | | | |
| 607 | COOLER | 100119 | SL | 7.00 | 645. | | 645. | 196. | 92. |
| 608 | LENOX MARTELL: SODA SYSTEM | 100119 | SL | 7.00 | 718. | | 718. | 219. | 103. |
| 609 | LENOX MARTELL: SODA PUMP | 100119 | SL | 7.00 | 873. | | 873. | 266. | 125. |
| | EASTERN BANDG EQUIPMENT SUPPLY: | | | | | | | | |
| 610 | PROOFING BOARD | 100119 | SL | 7.00 | 985. | | 985. | 300. | 141. |
| 611 | PRIMA COFFEE EQUIPME LOUISVILLE KY | 100119 | SL | 7.00 | 1,046. | | 1,046. | 317. | 149. |
| 612 | PRIMA COFFEE EQUIPME LOUISVILLE KY | 100119 | SL | 7.00 | 1,046. | | 1,046. | 317. | 149. |
| | BOSTON SHOWCASE COMPANY: BUN PAN | | | | | | | | |
| 613 | TRUCK | 100119 | SL | 7.00 | 1,419. | | 1,419. | 431. | 203. |
| | EASTERN BANDG EQUIPMENT SUPPLY: | | | | | | | | |
| 614 | SHELVING | 100119 | SL | 7.00 | 2,026. | | 2,026. | 614. | 289. |
| 615 | VALLEY SERVICE 56110 METHUEN MA | 100119 | SL | 7.00 | 6,367. | | 6,367. | 1,934. | 910. |
| 616 | JOE WARREN AND SONS CO INC | 110119 | SL | 7.00 | 541. | | 541. | 164. | 77. |
| 617 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 665. | | 665. | 202. | 95. |
| 618 | BOSTON SHOWCASE COMPANY | 110119 | SL | 7.00 | 851. | | 851. | 259. | 122. |
| | AMZN MKTP US*EV69V9N AMZN.COM/BILL | | | | | | | | |
| 619 | WA | 110119 | SL | 7.00 | 1,139. | | 1,139. | 346. | 163. |
| | INTERSTATE FOOD EQUIPMENT SERVICE: | | | | | | | | |
| 620 | ROBOCOUPE | 110119 | SL | 7.00 | 2,040. | | 2,040. | 618. | 291. |

128103  04-01-21                          (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 621 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 3,564. | | 3,564. | 1,082. | 509. |
| 622 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 7,625. | | 7,625. | 2,314. | 1,089. |
| 623 | TMK HAWK PARENT CORP: BAR SHAKER SET | 120119 | SL | 7.00 | 101. | | 101. | 30. | 14. |
| 624 | TMK HAWK PARENT CORP: THERMAL DISPENSER | 120119 | SL | 7.00 | 320. | | 320. | 98. | 46. |
| 625 | TMK HAWK PARENT CORP: BLADE AND HOLDER ASSEMBL | 120119 | SL | 7.00 | 499. | | 499. | 151. | 71. |
| 626 | EASTERN BANDG EQUIPMENT SUPPLY: FOOD PROCESSOR | 120119 | SL | 7.00 | 1,418. | | 1,418. | 431. | 203. |
| 627 | MEDFORD WELLINGTON SERVICE | 120119 | SL | 7.00 | 3,300. | | 3,300. | 1,001. | 471. |
| 628 | BOSTON SHOWCASE COMPANY | 120119 | SL | 7.00 | 3,836. | | 3,836. | 1,165. | 548. |
| 637 | TMK HAWK PARENT CORP: PASTA BASKET | 120119 | SL | 7.00 | 262. | | 262. | 79. | 37. |
| 638 | TMK HAWK PARENT CORP: BRUSH | 120119 | SL | 7.00 | 29. | | 29. | 9. | 4. |
| 639 | KOENIG TECHNOLOGY INC: MINI REX | 110119 | SL | 7.00 | 2,900. | | 2,900. | 880. | 414. |
| 640 | EASTERN B AND G EQUIPMENT SUPPLY: PAN RACK | 110119 | SL | 7.00 | 1,310. | | 1,310. | 397. | 187. |
| 641 | BOSTON SHOWCASE COMPANY: ICE CADDY | 110119 | SL | 7.00 | 589. | | 589. | 179. | 84. |
| 642 | BOSTON SHOWCASE COMPANY: BLENDER | 090119 | SL | 7.00 | 140. | | 140. | 48. | 20. |
| 643 | EASTERN B&G EQUIPMENT SUPPLY: POWER MIXER | 070119 | SL | 7.00 | 1,949. | | 1,949. | 660. | 278. |
| 644 | EASTERN B&G EQUIPMENT SUPPLY: SANDWICH UNITS | 030119 | SL | 7.00 | 2,763. | | 2,763. | 1,136. | 395. |
| 645 | EASTERN B&G EQUIPMENT SUPPLY - 1 | 020119 | SL | 7.00 | 212. | | 212. | 86. | 30. |
| 646 | JENNIFER ODONNELL: PLANTS/POTS | 120119 | SL | 7.00 | 5,230. | | 5,230. | 1,587. | 747. |
| 647 | EASTERN B&G EQUIPMENT SUPPLY - 2 | 020119 | SL | 7.00 | 4,955. | | 4,955. | 2,036. | 708. |
| 648 | W.B. MASON - OFFICE SUPPLIES FOR JULY 2019 | 080119 | SL | 7.00 | 507. | | 507. | 171. | 72. |
| 649 | BOSTON SHOWCASE COMPANY: EGG SLICER/DIGITAL TI | 090119 | SL | 7.00 | 21. | | 21. | 7. | 3. |
| 650 | BOSTON SHOWCASE COMPANY: FRY BASKET | 090119 | SL | 7.00 | 55. | | 55. | 19. | 8. |
| 651 | BOSTON SHOWCASE COMPANY: PANS | 090119 | SL | 7.00 | 86. | | 86. | 29. | 12. |
| 652 | TMK HAWK PARENT CORP: FRYER BATTERY | 090119 | SL | 7.00 | 13,267. | | 13,267. | 4,501. | 1,895. |
| 653 | MEDFORD WELLINGTON SERVICE: THERMOSTAT | 100119 | SL | 7.00 | 574. | | 574. | 174. | 82. |

128103  04-01-21                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -     CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | BOSTON SHOWCASE COMPANY: COUNTERTOP | | | | | | | | |
| 654 | COOKER | 100119 | SL | 7.00 | 641. | | 641. | 196. | 92. |
| 655 | ALEWIFE CO INC: FILTER | 100119 | SL | 7.00 | 713. | | 713. | 217. | 102. |
| 656 | C.L.M., INC 00000000 CAMBRIDGE MA | 100119 | SL | 7.00 | 719. | | 719. | 219. | 103. |
| | EASTERN BANDG EQUIPMENT SUPPLY: | | | | | | | | |
| 657 | GREASE FILTER | 100119 | SL | 7.00 | 724. | | 724. | 219. | 103. |
| 658 | LENOX MARTELL: SODA SYSTEM | 100119 | SL | 7.00 | 1,141. | | 1,141. | 346. | 163. |
| | INTERSTATE FOOD EQUIPMENT SERVICE: | | | | | | | | |
| 659 | ROBOCOUPE | 100119 | SL | 7.00 | 1,553. | | 1,553. | 472. | 222. |
| 660 | BOSTON SHOWCASE COMPANY: OVEN/FRYER | 100119 | SL | 7.00 | 5,774. | | 5,774. | 1,753. | 825. |
| 661 | TMK HAWK PARENT CORP: WALL SHELF | 110119 | SL | 7.00 | 202. | | 202. | 62. | 29. |
| 662 | BOSTON SHOWCASE COMPANY | 110119 | SL | 7.00 | 851. | | 851. | 259. | 122. |
| | MEDFORD WELLINGTON SERVICE: EXHAUST | | | | | | | | |
| 663 | FAN MOTOR | 110119 | SL | 7.00 | 1,061. | | 1,061. | 323. | 152. |
| | TMK HAWK PARENT CORP: PANS/CUTTING | | | | | | | | |
| 664 | BOARDS/OTHE | 110119 | SL | 7.00 | 4,193. | | 4,193. | 1,273. | 599. |
| 665 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 497. | | 497. | 210. | 99. |
| 666 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 7,648. | | 7,648. | 3,251. | 1,530. |
| 667 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 1,215. | | 1,215. | 516. | 243. |
| 668 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 604. | | 604. | 257. | 121. |
| 669 | FOOD TRUCK BUILDERS GRP LLC: TIRE | 100119 | SL | 5.00 | 604. | | 604. | 257. | 121. |
| | FOOD TRUCK BUILDERS GRP LLC: | | | | | | | | |
| 670 | STOWAWAY SCREEN | 100119 | SL | 5.00 | 1,215. | | 1,215. | 516. | 243. |
| | FOOD TRUCK BUILDERS GRP LLC: | | | | | | | | |
| 671 | BUILDOUT | 110119 | SL | 5.00 | 2,663. | | 2,663. | 1,133. | 533. |
| 672 | STEADY CAM | 010119 | SL | 5.00 | 796. | | 796. | 457. | 159. |
| | NEWTONVILLE CAMERA - WALTHAM, MA: | | | | | | | | |
| 673 | CAMERA | 020119 | SL | 5.00 | 935. | | 935. | 538. | 187. |
| 674 | APPLE ONLINE USA CUPERTINO CA | 030119 | SL | 5.00 | 1,061. | | 1,061. | 610. | 212. |
| | APPLE ONLINE USA CUPERTINO: COMPUTER | | | | | | | | |
| 675 | - MACBOOK | 050119 | SL | 5.00 | 1,176. | | 1,176. | 617. | 235. |
| 676 | APPLE ONLINE USA CUPERTINO CA | 050119 | SL | 5.00 | 1,356. | | 1,356. | 711. | 271. |
| 677 | APPLE ONLINE USA CUPERTINO CA | 050119 | SL | 5.00 | 2,166. | | 2,166. | 1,137. | 433. |

128103  04-01-21                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

```
                 - NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | APPLE R149 BOYLSTON ST: IPAD FOR | | | | | | | | |
| 678 | KIOSK | 060119 | SL | 5.00 | 1,061. | | 1,061. | 557. | 212. |
| 679 | APPLE ONLINE USA CUPERTINO CA | 060119 | SL | 5.00 | 1,176. | | 1,176. | 617. | 235. |
| | LOAD56293838 RICHFIELD MN: COMPUTER | | | | | | | | |
| 680 | - MACBOOK | 060119 | SL | 5.00 | 2,173. | | 2,173. | 1,142. | 435. |
| | PROTECH - PROTECHPROJECTION: LASER | | | | | | | | |
| 681 | PROJECTOR | 080119 | SL | 5.00 | 8,524. | | 8,524. | 4,049. | 1,705. |
| | PROJECTOR PEOPLE - PROJECTOR PEOPLE: | | | | | | | | |
| 682 | LASER PRO | 080119 | SL | 5.00 | 6,374. | | 6,374. | 3,028. | 1,275. |
| 683 | Q AUDIO: SPEAKERS | 100119 | SL | 5.00 | 635. | | 635. | 270. | 127. |
| | AMZN MKTP US*RQ5F25P AMZN.COM/BILL | | | | | | | | |
| 684 | WA: IPADS | 100119 | SL | 5.00 | 1,588. | | 1,588. | 676. | 318. |
| 685 | AMZN MKTP: RAM MOUNT FOR TABLETS | 100119 | SL | 5.00 | 605. | | 605. | 257. | 121. |
| | AMZN MKTP US*124AB1M AMZN.COM/BILL | | | | | | | | |
| 686 | WA: LAPTOP | 100119 | SL | 5.00 | 615. | | 615. | 261. | 123. |
| 687 | AMAZON.COM WA: 2 LAPTOPS AND IPAD | 100119 | SL | 5.00 | 4,615. | | 4,615. | 1,961. | 923. |
| 688 | BEST BUY STORES LP: TV'S | 100119 | SL | 5.00 | 27,241. | | 27,241. | 11,577. | 5,448. |
| 689 | C.L.M., INC 00000000 CAMBRIDGE MA | 110119 | SL | 5.00 | 2,242. | | 2,242. | 952. | 448. |
| 690 | C.L.M., INC 00000000 CAMBRIDGE MA | 110119 | SL | 5.00 | 531. | | 531. | 225. | 106. |
| 691 | BEST BUY | 110119 | SL | 5.00 | 3,916. | | 3,916. | 1,664. | 783. |
| 692 | HISTORY LOAD: JOSEPH PARKER | 010119 | SL | 5.00 | 8,462. | | 8,462. | 4,865. | 1,692. |
| 693 | HISTORY LOAD: JOSEPH PARKER | 020119 | SL | 5.00 | 8,462. | | 8,462. | 4,865. | 1,692. |
| 694 | HISTORY LOAD: JOSEPH PARKER | 030119 | SL | 5.00 | 8,462. | | 8,462. | 4,865. | 1,692. |
| 695 | HISTORY LOAD: JOSEPH PARKER | 040119 | SL | 5.00 | 8,462. | | 8,462. | 4,442. | 1,692. |
| 696 | UNIDEXTROUS UNIDEXTR SOMERVILLE MA | 040119 | SL | 5.00 | 4,750. | | 4,750. | 2,494. | 950. |
| 697 | MIKE LAMB | 050119 | SL | 5.00 | 6,346. | | 6,346. | 3,331. | 1,269. |
| 698 | JOSEPH PARKER | 050119 | SL | 5.00 | 12,692. | | 12,692. | 6,662. | 2,538. |
| 699 | MIKE LAMB | 060119 | SL | 5.00 | 8,179. | | 8,179. | 4,295. | 1,636. |
| 700 | JOSEPH PARKER | 060119 | SL | 5.00 | 8,179. | | 8,179. | 4,295. | 1,636. |
| 701 | PAYPAL *IMAGEHOLDER HISTORY | 060119 | SL | 5.00 | 1,670. | | 1,670. | 877. | 334. |
| | POS SALARY RECLASS - JULY 2019 - | | | | | | | | |
| 702 | MIKE LAMB | 070119 | SL | 5.00 | 8,179. | | 8,179. | 3,886. | 1,636. |
| | POS SALARY RECLASS - JULY 2019 - | | | | | | | | |
| 703 | JOSEPH PARKER | 070119 | SL | 5.00 | 8,179. | | 8,179. | 3,886. | 1,636. |

128103  04-01-21                     (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | POS SALARY RECLASS - AUGUST 2019 - | | | | | | | | |
| 704 | MIKE LAMB | 080119 | SL | 5.00 | 12,692. | | 12,692. | 6,028. | 2,538. |
| | POS SALARY RECLASS - AUGUST 2019 - | | | | | | | | |
| 705 | JOSEPH PARK | 080119 | SL | 5.00 | 12,692. | | 12,692. | 6,028. | 2,538. |
| 706 | POS SALARY RECLASS | 090119 | SL | 5.00 | 8,179. | | 8,179. | 3,886. | 1,636. |
| 707 | POS SALARY RECLASS | 090119 | SL | 5.00 | 8,179. | | 8,179. | 3,886. | 1,636. |
| 708 | POS SALARY RECLASS | 100119 | SL | 5.00 | 8,179. | | 8,179. | 3,477. | 1,636. |
| 709 | POS SALARY RECLASS | 100119 | SL | 5.00 | 8,179. | | 8,179. | 3,477. | 1,636. |
| 710 | POS SALARY RECLASS | 110119 | SL | 5.00 | 8,179. | | 8,179. | 3,477. | 1,636. |
| 711 | POS SALARY RECLASS | 110119 | SL | 5.00 | 8,179. | | 8,179. | 3,477. | 1,636. |
| 712 | POS SALARY RECLASS | 110119 | SL | 5.00 | 8,179. | | 8,179. | 3,477. | 1,636. |
| 713 | POS SALARY RECLASS | 120119 | SL | 5.00 | 8,179. | | 8,179. | 3,477. | 1,636. |
| 714 | POS SALARY RECLASS | 120119 | SL | 5.00 | 8,179. | | 8,179. | 3,477. | 1,636. |
| 715 | STANDS | 022020 | 200DB | 5.00 | 2,373. | | 2,373. | 1,447. | 370. |
| 716 | IHSHELLP12W081 | 022020 | 200DB | 5.00 | 11,670. | | 11,670. | 7,119. | 1,820. |
| 717 | COMPUTER EQUIPMENT | 120920 | 200DB | 5.00 | 3,188. | | 3,188. | 1,371. | 727. |
| 718 | RTU AMERICAN STANDARD | 011520 | 150DB | 15.00 | 6,590. | | 6,590. | 1,178. | 541. |
| 719 | REACH IN COOLER DOOR HEATER | 103120 | 200DB | 5.00 | 636. | | 636. | 274. | 145. |
| 720 | LHI - CONSTRUCTION | 010720 | 150DB | 15.00 | 20,577. | | 20,577. | 3,679. | 1,690. |
| 721 | LHI - FLOORING | 012920 | 150DB | 15.00 | 1,150. | | 1,150. | 206. | 94. |
| 722 | LHI - CONSTRUCTION | 012220 | 150DB | 15.00 | 8,835. | | 8,835. | 1,580. | 726. |
| 723 | LHI - CONSTRUCTION | 031720 | 150DB | 15.00 | 54,690. | | 54,690. | 9,776. | 4,491. |
| 724 | LHI - ARCHITECT | 080720 | 150DB | 15.00 | 23,643. | | 23,643. | 3,163. | 2,048. |
| 725 | LHI - CONSTRUCTION | 060920 | 150DB | 15.00 | 410,221. | | 410,221. | 64,097. | 34,612. |
| 726 | LHI - MISC CONSTRUCTION | 123120 | 150DB | 15.00 | 224,192. | | 224,192. | 24,941. | 19,925. |
| 727 | TABLES & CHAIRS | 081420 | 200DB | 7.00 | 19,105. | | 19,105. | 6,921. | 3,481. |
| 728 | F&F - ARCH/CONST | 111420 | 200DB | 7.00 | 39,864. | | 39,864. | 12,407. | 7,845. |
| 729 | F&F - OTHER | 091020 | 200DB | 7.00 | 3,258. | | 3,258. | 1,180. | 594. |
| 730 | KITCHEN EQUIPMENT | 121820 | 200DB | 5.00 | 162,674. | | 162,674. | 69,950. | 37,090. |
| 731 | AUTO ADDS | 080420 | 200DB | 5.00 | 33,654. | | 33,654. | 16,490. | 6,866. |
| 732 | POS SALARY RECLASS | 012420 | SL | 5.00 | 16,359. | | 16,359. | 6,135. | 3,272. |
| 733 | POS SALARY RECLASS | 022120 | SL | 5.00 | 16,359. | | 16,359. | 6,135. | 3,272. |
| 734 | POS SALARY RECLASS | 032020 | SL | 5.00 | 16,359. | | 16,359. | 6,135. | 3,272. |
| 735 | POS SALARY RECLASS | 052920 | SL | 5.00 | 8,179. | | 8,179. | 2,659. | 1,636. |

128103  04-01-21                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

```
- NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 736 | POS SALARY RECLASS | 062620 | SL | 5.00 | 16,359. | | 16,359. | 5,317. | 3,272. |
| 737 | POS SALARY RECLASS | 072420 | SL | 5.00 | 16,359. | | 16,359. | 4,499. | 3,272. |
| 738 | POS SALARY RECLASS | 082120 | SL | 5.00 | 16,359. | | 16,359. | 4,499. | 3,272. |
| 739 | POS SALARY RECLASS | 091820 | SL | 5.00 | 16,359. | | 16,359. | 4,499. | 3,272. |
| 740 | POS SALARY RECLASS | 103020 | SL | 5.00 | 24,905. | | 24,905. | 5,604. | 4,981. |
| 741 | POS SALARY RECLASS | 113020 | SL | 5.00 | 22,592. | | 22,592. | 5,083. | 4,518. |
| 742 | POS SALARY RECLASS | 122520 | SL | 5.00 | 17,092. | | 17,092. | 3,845. | 3,418. |
| 743 | OTHER LHI | 103120 | 150DB | 15.00 | 18,843. | | 18,843. | 2,097. | 1,675. |
| 745 | VAN - W1W70BGY2LT026919 | 010521 | 200DB | 5.00 | 60,272. | | 60,272. | 12,055. | 19,287. |
| 746 | VAN - W1W70BGY2LT025849 | 010521 | 200DB | 5.00 | 60,176. | | 60,176. | 12,035. | 19,256. |
| 747 | VAN PURCHASE - MODEL YEAR 2021 | 093021 | 200DB | 5.00 | 76,999. | | 76,999. | 15,400. | 24,640. |
| 748 | VAN PURCHASE - MODEL YEAR 2020 | 093021 | 200DB | 5.00 | 58,767. | | 58,767. | 11,754. | 18,805. |
| 749 | TRUCK PURCHASE | 100121 | 200DB | 5.00 | 57,679. | | 57,679. | 11,536. | 18,457. |
| 750 | COMPUTERS | 022821 | 200DB | 5.00 | 1,109. | | 1,109. | 222. | 355. |
| 751 | COMPUTERS | 043021 | 200DB | 5.00 | 1,480. | | 1,480. | 296. | 474. |
| 752 | COMPUTERS | 053121 | 200DB | 5.00 | 4,896. | | 4,896. | 979. | 1,567. |
| 753 | COMPUTERS | 063021 | 200DB | 5.00 | 11,594. | | 11,594. | 2,319. | 3,710. |
| 754 | COMPUTERS | 073121 | 200DB | 5.00 | 22,252. | | 22,252. | 4,451. | 7,120. |
| 755 | COMPUTERS | 083121 | 200DB | 5.00 | 36,266. | | 36,266. | 7,253. | 11,605. |
| 756 | COMPUTERS | 093021 | 200DB | 5.00 | 16,529. | | 16,529. | 3,306. | 5,289. |
| 757 | COMPUTERS | 103121 | 200DB | 5.00 | 6,775. | | 6,775. | 1,355. | 2,168. |
| 758 | COMPUTERS | 113021 | 200DB | 5.00 | 2,800. | | 2,800. | 560. | 896. |
| 759 | COMPUTERS | 123121 | 200DB | 5.00 | 3,188. | | 3,188. | 638. | 1,020. |
| 760 | WIRING | 031121 | 200DB | 7.00 | 3,155. | | 3,155. | 451. | 773. |
| 761 | ELM, ENGLISH | 043021 | 200DB | 7.00 | 4,162. | | 4,162. | 595. | 1,019. |
| 762 | COFFEE BAR | 031621 | 200DB | 7.00 | 10,233. | | 10,233. | 1,462. | 2,506. |
| 763 | SIGN CABINET | 032421 | 200DB | 7.00 | 21,515. | | 21,515. | 3,074. | 5,269. |
| 764 | FURNITURE & FIXTURE | 022821 | 200DB | 7.00 | 1,854. | | 1,854. | 265. | 454. |
| 765 | FURNITURE & FIXTURE | 043021 | 200DB | 7.00 | 10,608. | | 10,608. | 1,516. | 2,598. |
| 766 | FURNITURE & FIXTURE | 053121 | 200DB | 7.00 | 6,244. | | 6,244. | 892. | 1,529. |
| 767 | FURNITURE & FIXTURE | 073121 | 200DB | 7.00 | 49,195. | | 49,195. | 7,028. | 12,048. |
| 768 | FURNITURE & FIXTURE | 103121 | 200DB | 7.00 | 15,127. | | 15,127. | 2,161. | 3,705. |
| 769 | FURNITURE & FIXTURE | 123121 | 200DB | 7.00 | 5,000. | | 5,000. | 715. | 1,224. |
| 770 | KITCHEN EQUIPMENT | 013121 | 200DB | 5.00 | 27,280. | | 27,280. | 5,456. | 8,730. |

128103  04-01-21          (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -     CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 771 | KITCHEN EQUIPMENT | 022821 | 200DB | 5.00 | 85,797. | | 85,797. | 17,160. | 27,455. |
| 772 | KITCHEN EQUIPMENT | 033121 | 200DB | 5.00 | 39,705. | | 39,705. | 7,941. | 12,706. |
| 773 | KITCHEN EQUIPMENT | 043021 | 200DB | 5.00 | 37,162. | | 37,162. | 7,433. | 11,892. |
| 774 | KITCHEN EQUIPMENT | 053121 | 200DB | 5.00 | 60,162. | | 60,162. | 12,033. | 19,252. |
| 775 | KITCHEN EQUIPMENT | 063021 | 200DB | 5.00 | 12,312. | | 12,312. | 2,463. | 3,940. |
| 776 | KITCHEN EQUIPMENT | 073121 | 200DB | 5.00 | 18,208. | | 18,208. | 3,642. | 5,826. |
| 777 | KITCHEN EQUIPMENT | 083121 | 200DB | 5.00 | 91,287. | | 91,287. | 18,258. | 29,212. |
| 778 | KITCHEN EQUIPMENT | 093021 | 200DB | 5.00 | 59,960. | | 59,960. | 11,992. | 19,187. |
| 779 | KITCHEN EQUIPMENT | 103121 | 200DB | 5.00 | 19,113. | | 19,113. | 3,823. | 6,116. |
| 780 | KITCHEN EQUIPMENT | 113021 | 200DB | 5.00 | 27,958. | | 27,958. | 5,592. | 8,946. |
| 781 | KITCHEN EQUIPMENT | 123121 | 200DB | 5.00 | 15,510. | | 15,510. | 3,102. | 4,963. |
| 782 | LEASEHOLD IMPROVEMENTS | 013121 | 150DB | 15.00 | 106,498. | | 106,498. | 5,325. | 10,117. |
| 783 | LEASEHOLD IMPROVEMENTS | 022821 | 150DB | 15.00 | 58,267. | | 58,267. | 2,914. | 5,535. |
| 784 | LEASEHOLD IMPROVEMENTS | 033121 | 150DB | 15.00 | 190,439. | | 190,439. | 9,522. | 18,092. |
| 785 | LEASEHOLD IMPROVEMENTS | 043021 | 150DB | 15.00 | 291,045. | | 291,045. | 14,553. | 27,649. |
| 786 | LEASEHOLD IMPROVEMENTS | 053121 | 150DB | 15.00 | 114,614. | | 114,614. | 5,731. | 10,888. |
| 787 | LEASEHOLD IMPROVEMENTS | 063021 | 150DB | 15.00 | 204,767. | | 204,767. | 10,239. | 19,453. |
| 788 | LEASEHOLD IMPROVEMENTS | 073121 | 150DB | 15.00 | 426,951. | | 426,951. | 21,348. | 40,560. |
| 789 | LEASEHOLD IMPROVEMENTS | 083121 | 150DB | 15.00 | 331,354. | | 331,354. | 16,568. | 31,479. |
| 790 | LEASEHOLD IMPROVEMENTS | 093021 | 150DB | 15.00 | 30,638. | | 30,638. | 1,532. | 2,911. |
| 791 | LEASEHOLD IMPROVEMENTS | 103121 | 150DB | 15.00 | 139,190. | | 139,190. | 6,960. | 13,223. |
| 792 | LEASEHOLD IMPROVEMENTS | 123121 | 150DB | 15.00 | 171,002. | | 171,002. | 8,550. | 16,245. |
| 793 | POS SALARY RECLASS | 013121 | SL | 5.00 | 14,528. | | 14,528. | 1,453. | 2,906. |
| 794 | POS SALARY RECLASS | 022821 | SL | 5.00 | 13,247. | | 13,247. | 1,325. | 2,649. |
| 857 | POS SALARY RECLASS | 103121 | SL | 5.00 | 34,327. | | 34,327. | 3,433. | 6,865. |
| 858 | POS SALARY RECLASS | 113021 | SL | 5.00 | 22,885. | | 22,885. | 2,289. | 4,577. |
| 859 | POS SALARY RECLASS | 123121 | SL | 5.00 | 22,885. | | 22,885. | 2,289. | 4,577. |
| 868 | POS SALARY RECLASS | 033121 | SL | 5.00 | 14,528. | | 14,528. | 1,453. | 2,906. |
| 869 | POS SALARY RECLASS | 043021 | SL | 5.00 | 23,657. | | 23,657. | 2,366. | 4,731. |
| 870 | POS SALARY RECLASS | 053121 | SL | 5.00 | 19,288. | | 19,288. | 1,929. | 3,858. |
| 871 | POS SALARY RECLASS | 063021 | SL | 5.00 | 22,885. | | 22,885. | 2,289. | 4,577. |
| 872 | POS SALARY RECLASS | 073121 | SL | 5.00 | 22,885. | | 22,885. | 2,289. | 4,577. |
| 873 | POS SALARY RECLASS | 083121 | SL | 5.00 | 22,885. | | 22,885. | 2,289. | 4,577. |
| 874 | POS SALARY RECLASS | 093021 | SL | 5.00 | 22,885. | | 22,885. | 2,289. | 4,577. |

128103  04-01-21                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

```
         – NEXT YEAR FEDERAL –      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | 11967411. | 0. | 11967411. | 4886129. | 1267227. |

128103  04-01-21

(D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CLIENT COPY

# 2021 TAX RETURN FILING INSTRUCTIONS
### MASSACHUSETTS FORM 355

## FOR THE YEAR ENDING
December 31, 2021

---

**Prepared For:**

Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139

---

**Prepared By:**

CBIZ MHM, LLC
500 Boylston Street
Boston, MA 02116

---

**To Be Signed and Dated By:**

The appropriate corporate officer(s).

---

**Amount of Tax:**

| | | |
|---|---|---:|
| Total tax | $ | 4,816 |
| Less: payments and credits | $ | 2,200 |
| Plus: other amount | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| Balance due | $ | 2,616 |

---

**Overpayment:**
Not applicable

---

**Make Check Payable to:**

When the return is filed the amount due should be electronically transferred.

---

**Mail Tax Return and Check (if applicable) to:**

This return has been prepared for electronic filing. If you wish to have it transmitted to the MADOR, please sign, date and return Form M-8453C to our office. We will then submit the return to the MADOR. Do not mail a paper copy of the return.

---

**Return Must be Mailed On or Before:**

Return Form M-8453C to us by October 17, 2022.

---

**Special Instructions:**

Your payment should be made as instructed below on or before October 17, 2022.

Payment of tax must be made electronically via the Commonwealth of Massachusetts website at:

mass.gov/masstaxconnect

87-12-00014

# Form M-8453C
## Corporate Tax Declaration
### for Electronic Filing

**2021**

Massachusetts
Department of
Revenue

Please print or type. Privacy Act Notice available upon request. For the year January 1-December 31, 2021.

| Corporation name | Federal Identification number | Form filed: | X 355 | 355U | 355S | 355SC |
|---|---|---|---|---|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 | | | | | |

| Mailing address | City/Town | State | ZIP |
|---|---|---|---|
| 1075 CAMBRIDGE STREET | CAMBRIDGE | MA | 02139 |

## Part 1. Tax Return Information for Electronic Filing

| | | | |
|---|---|---|---|
| 1 | Excise due before credits (from Form 355, line 6; Form 355U, line 24; Form 355S, line 9; or Form 355SC, line 7) | 1 | 4,816. |
| 2 | Total credits (from Form 355, line 7; Form 355U, lines 25 and 26; Form 355S, line 10; or Form 355SC, line 8) | 2 | |
| 3 | Excise due before voluntary contributions (from Form 355, line 11; Form 355U, line 27; Form 355S, line 14; or Form 355SC, line 11) | 3 | 4,816. |
| 4 | Overpayment amount (from Form 355, line 21; Form 355U, line 37; Form 355S, line 24; or Form 355SC, line 18) | 4 | |
| 5 | Balance due (from Form 355, line 24; Form 355U, line 40; Form 355S, line 27; or Form 355SC, line 24) | 5 | 2,616. |

## Part 2. Declaration and Signature of Taxpayer

Under pains and penalties of perjury, I declare that I have reviewed the information on my return with the information I have provided to my Electronic Return Originator and that the amounts above agree with the amounts shown on my 2021 Massachusetts return. To the best of my knowledge and belief this information is true, correct and complete. I consent that my return, including this declaration and accompanying schedules, forms and statements be sent to the Massachusetts Department of Revenue by my Electronic Return Originator. I authorize DOR to inform my Electronic Return Originator and/or the transmitter when my electronic return has been accepted. In the event that it is rejected, I authorize DOR to identify the reasons for rejection so that the return can be corrected and re-transmitted. If I have filed a balance due return, I understand that if DOR does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable penalties and interest.

Your signature _____ Date _____

## Part 3. Declaration and Signature of Electronic Return Originator (ERO)

I declare that I have reviewed the above taxpayer's return and that the entries on this M-8453C are complete and correct to the best of my knowledge. (Collectors are not responsible for reviewing the taxpayer's return; however, they must ensure that the M-8453C accurately reflects the data on the return.) I have obtained the taxpayer's signature before submitting this return to the Massachusetts Department of Revenue. I have provided the taxpayer with a copy of all forms and information filed with the Massachusetts Department of Revenue. If I am also the paid preparer, under pains and penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct and complete. I declare that I have verified the taxpayer's proof of account and it agrees with the name(s) shown on this form. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge. Original Forms M-8453C should not be sent to DOR, but must instead be retained by the ERO on the ERO's business premises for a period of three years from the date the return to which the M-8453C relates was filed.

| ERO's signature and SSN or PTIN | Date | EIN | Check if self-employed |
|---|---|---|---|
| CBIZ MHM, LLC     P00769843 | 10/14/22 | **-***3134 | |

| Firm name (or yours, if self-employed) and address | City/Town | State | ZIP | X Check if also paid preparer |
|---|---|---|---|---|
| CBIZ MHM, LLC | | | | |
| 500 BOYLSTON STREET | BOSTON, MA | | 02116 | |

## Part 4. Declaration and Signature of Paid Preparer (if other than ERO)

Under pains and penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| Paid preparer's signature and SSN or PTIN | Date | EIN | Check if self-employed |
|---|---|---|---|
| | | | |

| Firm name (or yours, if self-employed) and address | City/Town | State | ZIP |
|---|---|---|---|

157395 01-05-22

**Massachusetts Department of Revenue**
# Form 355-7004
## Corporate Extension Payment Worksheet and Voucher

**If you are mandated to pay electronically do** *not* **use the voucher form below. See TIR 21-9.**

### Worksheet for Tax Due

| | | | |
|---|---|---|---|
| 1 | Estimated amount of tax for the taxable year (must be at least minimum tax) | 1 | 0. |
| 2 | Advance and/or estimated payments made (if any) | 2 | 2,200. |
| 3 | Tax due. Subtract line 2 from line 1 | 3 | |

The full amount of tax due reported on line 3 must be paid by or before the return due date. If there is no tax due on line 3; no further action is needed for the extension. If there is a tax due on line 3, pay online at mass.gov/masstaxconnect or use the voucher below. If at least 50% of the tax due for the taxable year or the minimum tax (whichever is greater) is not paid by the original return due date, the extension is null and void, and penalties and interest for a late return and any late payments will be assessed from the original due date of the return.

157591 01-06-22

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - DETACH HERE - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**2021 Form 355-7004**
Massachusetts Corporate Extension Payment Voucher

FOR INFORMATIONAL PURPOSES ONLY
THIS FORM MUST BE FILED ELECTRONICALLY SEE TIR 21-9

| Payment for period end date (mm/dd/yyyy) | Tax type | Voucher type | ID type | Vendor code |
|---|---|---|---|---|
| 12/31/2021 | 014 | 18 | 004 | 1019 |

| Name of business | Federal Identification number | Check if incorporated in Massachusetts |
|---|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 | ☐ |

Business address
1075 CAMBRIDGE STREET

| City/Town | State | ZIP | Amount enclosed |
|---|---|---|---|
| CAMBRIDGE | MA | 02139 | $ 0.00 |

Pay online at **mass.gov/masstaxconnect.**




00100271580221 123121 0000000000 014 180041019 00000000007





## 2021 Form 355
MA21397011019

Business or Manufacturing Corporation Excise Return

Year beginning  01012021  Ending  12312021

CLOVER FAST FOOD, INC.                    ** ***0221
1075 CAMBRIDGE STREET      CAMBRIDGE            MA 02139

| Check if: | Amended return | Federal amendment | Federal audit | Member of lower-tier entity | |
|---|---|---|---|---|---|
| | Enclosing Schedule TDS | Final Massachusetts return | Initial return | Name change | Address change |
| | Enclosing Schedule FCI | S election termination or revocation | | | |
| | Amended return due to IRS BBA Partnership Audit | | Enclosing Schedule DRE | | |

| | | | |
|---|---|---|---|
| 1. | Check if the corporation is incorporated within Massachusetts | | |
| 2. | Date of incorporation in Massachusetts | 2 | |
| 3. | Type of corporation      Section 38 manufacturer      Mutual fund service | | |
| 4. | Type of corporation      R&D      Classified manufacturing      RIC      REIT | | |
| 5. | Check if the corporation is filing a Massachusetts combined return | | |
| 6. | FID of principal reporting corporation if answer to line 5 is Yes | 6 | |
| 7. | Check if the corporation's tax year is different from the 355U | | |
| 8. | Check if the corporation is an insurance mutual holding corporation | | |
| 9. | Check if the corporation is requesting alternate apportionment | | |
| 10. | Principal business code | 10 | 722513 |
| 11. | Average number of employees in Massachusetts | 11 | 280 |
| 12. | Average number of employees worldwide | 12 | 280 |
| 13. | Foreign corporation: first date of business in Massachusetts | 13 | |
| 14. | Last year audited by IRS | 14 | |
| 15. | Check if adjustments have been reported to Massachusetts | | |
| 16. | Check if the corporation is deducting intangible or interest expenses paid to a related entity | | |
| 17. | Check if:      Taxpayer is claiming exemption from the income measure of the excise pursuant to PL 86-272 | | |
| | Taxable only with respect to partnership activity | | |

**DECLARATION. Under penalties of perjury, I declare that to the best of my knowledge and belief this return and enclosures are true, correct and complete.**

| Signature of appropriate officer | Date | Print paid preparer's name | Paid preparer's PTIN |
|---|---|---|---|
| | | LEIGH NALI | P00769843 |

| Title | Date | Paid preparer's phone | Paid preparer's EIN |
|---|---|---|---|
| CFO | | 617 761 0600 | ** ***3134 |

Are you signing as an authorized delegate
of the appropriate officer of the corporation?

| (see instructions)   Yes   X   No | | Paid preparer's signature | Date | Check if self-employed |
|---|---|---|---|---|
| | | LEIGH NALI | 10142022 | |

Taxpayer's e-mail address

157401 01-05-22

**PRIVACY ACT NOTICE AVAILABLE UPON REQUEST**

10/14/2022 08:44:54




## 2021 Excise Calculation
MA21397021019

Business or Manufacturing Corporation Excise Return
** ***0221

| No. | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 1. | Taxable Massachusetts tangible property, if applicable | 1852186 | x .0026 = 1 | | 4816 |
| 2. | Taxable net worth, if applicable | | x .0026 = 2 | | |
| 3. | Massachusetts taxable income | 0 | x .0800 = 3 | | 0 |
| 4. | Credit recapture | | | 4 | |
| 5. | Tax on installment sales | | | 5 | |
| 6. | Excise before credits | | | 6 | 4816 |
| 7. | Total credits | | | 7 | |
| 8. | Excise after credits | | | 8 | 4816 |
| 9. | Combined filer tax due | | | 9 | |
| 10. | Minimum excise | | | 10 | 456 |
| 11. | Excise due before voluntary contribution | | | 11 | 4816 |
| 12. | Voluntary contribution for endangered wildlife conservation | | | 12 | |
| 13. | Excise due plus voluntary contribution | | | 13 | 4816 |
| 14. | 2020 overpayment applied to your 2021 estimated tax | | | 14 | 2200 |
| 15. | 2021 Massachusetts estimated tax payments | | | 15 | |
| 16. | Payment made with extension | | | 16 | |
| 17. | Payment with original return | | | 17 | |
| 18. | Pass-through entity withholding. Payer ID number | | | 18 | |
| 19. | Total refundable credits | | | 19 | |
| 20. | Total payments | | | 20 | 2200 |
| 21. | Amount overpaid | | | 21 | |
| 22. | Amount overpaid to be credited to 2022 estimated tax | | | 22 | |
| 23. | Amount overpaid to be refunded | | Refund | 23 | |
| 24. | Balance due | | Balance due | 24 | 2616 |
| 25. | a. M-2220 penalty    b. Late file/pay penalties | | a + b = | 25 | |
| 26. | Interest on unpaid balance | | | 26 | |
| 27. | Total payment due at time of filing | | Total due | 27 | 2616 |

157402 01-05-22




## 2021 Schedule A
MA21060011019
Balance Sheet

CLOVER FAST FOOD, INC.                    ** ***0221

| | | | A. Original cost | B. Accumulated depreciation and amortization | C. Net book value |
|---|---|---|---|---|---|
| **Tangible Assets** | | | | | |
| 1. | Capital assets in Massachusetts: | | | | |
| | a. Buildings | 1a | | | |
| | b. Land | 1b | | | |
| | c. Motor vehicles and trailers | 1c | 750303 | 438626 | 311677 |
| | d. Machinery taxed locally | 1d | | | |
| | e. Machinery not taxed locally | 1e | | | |
| | f. Equipment | 1f | 1784352 | 1002740 | 781612 |
| | g. Fixtures | 1g | 539531 | 258768 | 280763 |
| | h. Leasehold improvements taxed locally | 1h | 8366428 | 3976112 | 4390316 |
| | i. Leasehold improvements not taxed locally | 1i | | | |
| | j. Other fixed depreciable assets | 1j | 1175091 | 544851 | 630240 |
| | k. Construction in progress | 1k | | | |
| | l. Total capital assets in Massachusetts | 1l | | | 6394608 |
| 2. | Inventories in Massachusetts: | | | | |
| | a. General merchandise | 2a | | | 159571 |
| | b. Exempt goods | 2b | | | |
| 3. | Supplies and other non-depreciable assets in Mass. | 3 | | | |
| 4. | Total tangible assets in Massachusetts | 4 | | | 6554179 |
| 5. | Capital assets outside of Massachusetts: | | | | |
| | a. Buildings and other depreciable assets | 5a | | | |
| | b. Land | 5b | | | |
| 6. | Leaseholds/leasehold improvements outside Mass. | 6 | | | |
| 7. | Total capital assets outside Massachusetts | 7 | | | |

157403  01-05-22

10/14/2022 08:44:54



## 2021 Schedule A, pg. 2
MA21060021019



Business or Manufacturing Corporation Excise Return

** ***0221

| | | | |
|---|---|---|---|
| 8. | Inventories outside Massachusetts | 8 | |
| 9. | Supplies and other non-depreciable assets outside Massachusetts | 9 | |
| 10. | Total tangible assets outside of Massachusetts | 10 | |
| 11. | Total tangible assets. Add lines 4 and 10 | 11 | 6554179 |
| 12. | Investments: | | |
| | a. Investments in subsidiary corporations at least 80% owned | 12a | |
| | b. Other investments | 12b | |
| 13. | Notes receivable | 13 | |
| 14. | Accounts receivable | 14 | 154912 |
| 15. | Intercompany receivables | 15 | |
| 16. | Cash | 16 | 610811 |
| 17. | Other assets | 17 | 901599 |
| 18. | Total assets | 18 | 8221501 |

## Liabilities and Capital

| | | | |
|---|---|---|---|
| 19. | Mortgages on: | | |
| | a. Massachusetts tangible property taxed locally | 19a | |
| | b. Other tangible assets | 19b | |
| 20. | Bonds and other funded debt | 20 | |
| 21. | Accounts payable | 21 | 1103566 |
| 22. | Intercompany payables | 22 | |
| 23. | Notes payable | 23 | 5234459 |
| 24. | Miscellaneous current liabilities | 24 | 577602 |
| 25. | Miscellaneous accrued liabilities | 25 | 614943 |
| 26. | Total liabilities | 26 | 7530570 |
| 27. | Total capital stock issued | 27 | 26730518 |
| 28. | Paid-in or capital surplus | 28 | |
| 29. | Retained earnings and surplus reserves | 29 | -26039587 |
| 30. | Undistributed S corporation net income | 30 | |
| 31. | Total capital | 31 | 690931 |
| 32. | Treasury stock | 32 | |
| 33. | Total liabilities and capital | 33 | 8221501 |

157404 01-05-22




## 2021 Schedule B
MA21061011019

Tangible or Intangible Property Corp. Classification

CLOVER FAST FOOD, INC.                    ** ***0221

| | | | |
|---|---|---|---|
| 1. | Total Massachusetts tangible property | 1 | 6554179 |
| 2. | Massachusetts real estate | 2 | |
| 3. | Massachusetts motor vehicles and trailers | 3 | 311677 |
| 4. | Massachusetts machinery taxed locally | 4 | |
| 5. | Massachusetts leasehold improvements taxed locally | 5 | 4390316 |
| 6. | Massachusetts tangible property taxed locally | 6 | 4701993 |
| 7. | Massachusetts tangible property not taxed locally | 7 | 1852186 |
| 8. | Total assets | 8 | 8221501 |
| 9. | Massachusetts tangible property taxed locally | 9 | 4701993 |
| 10. | Total assets not taxed locally | 10 | 3519508 |
| 11. | Investments in subsidiaries at least 80% owned | 11 | |
| 12. | Assets subject to allocation | 12 | 3519508 |
| 13. | Income apportionment percentage | 13 | 1.000000 |
| 14. | Allocated assets | 14 | 3519508 |
| 15. | Tangible property percentage | 15 | 0.526263 |

## Schedule C. Tangible Property Corporation

| | | | |
|---|---|---|---|
| 1. | Total Massachusetts tangible property | 1 | 6554179 |
| 2. | Exempt Massachusetts tangible property: | | |
| | a. Massachusetts real estate | 2a | |
| | b. Massachusetts motor vehicles and trailers | 2b | 311677 |
| | c. Massachusetts machinery taxed locally | 2c | |
| | d. Massachusetts leasehold improvements taxed locally | 2d | 4390316 |
| | e. Exempt goods | 2e | |
| | f. Certified Massachusetts industrial waste/air treatment facilities | 2f | |
| | g. Certified Massachusetts solar or wind power deduction | 2g | |
| 3. | Total exempt Massachusetts tangible property | 3 | 4701993 |
| 4. | Taxable Massachusetts tangible property | 4 | 1852186 |

157405 01-05-22





## 2021 Schedule D
MA21062011019

Intangible Property Corporation
** ***0221



| | | |
|---|---|---|
| **1.** | Total assets | **1** |
| **2.** | Total liabilities | **2** |
| **3.** | Massachusetts tangible property taxed locally | **3** |
| **4.** | Mortgages on Massachusetts tangible property taxed locally | **4** |
| **5.** | Subtract line 4 from line 3 | **5** |
| **6.** | Investments in subsidiaries at least 80% owned | **6** |
| **7.** | Deductions from total assets | **7** |
| **8.** | Allocable net worth | **8** |
| **9.** | Income apportionment percentage | **9** |
| **10.** | Taxable net worth | **10** |

## Schedule E-1. Dividends Deduction

| | | |
|---|---|---|
| **1.** | Total dividends | **1** |
| **2.** | Dividends from Massachusetts corporate trusts | **2** |
| **3.** | Dividends from non-wholly-owned DISCs | **3** |
| **4.** | Dividends, if less than 15% of voting stock owned | **4** |
| **5.** | Dividends from RICs | **5** |
| **6.** | Dividends from REITs | **6** |
| **7.** | Total taxable dividends | **7** |
| **8.** | Dividends eligible for deduction | **8** |
| **9.** | Dividends deduction | **9** |

157406 01-05-22





## 2021 Schedule E

MA21064011019

Taxable Income

CLOVER FAST FOOD, INC.                    ** ***0221

| | | | |
|---|---|---|---|
| 1. | Gross receipts or sales | 1 | 11847686 |
| 2. | Gross profit | 2 | 8517586 |
| 3. | Other deductions | 3 | 2863077 |
| 4. | Net income | 4 | −4670622 |
| 5. | Allowable U.S. wage credit | 5 | |
| 6. | Subtract line 5 from line 4 | 6 | −4670622 |
| 7. | State and municipal bond interest not included in U.S. net income | 7 | |
| 8. | Foreign, state or local income, franchise, excise or capital stock taxes deducted from U.S. net income | 8 | 4816 |
| 9. | Section 168(k) "bonus" depreciation adjustment | 9 | |
| 10. | Section(s) 31I and 31K intangible expenses | 10 | |
| 11. | Section(s) 31J and 31K interest expenses | 11 | |
| 12. | Reserved for future use | 12 | |
| 13. | Other adjustments, including research and development expenses | 13 | |
| 14. | Add lines 6 through 13 | 14 | −4665806 |
| 15. | Abandoned building renovation deduction | x .10 = 15 | |
| 16. | Dividends deduction | 16 | |
| 17. | Add back of intangible expenses exception | 17 | |
| 18. | Add back of interest expenses exception | 18 | |
| 19. | Income subject to apportionment | 19 | −4665806 |
| 20. | Income apportionment percentage | 20 | 1.000000 |
| 21. | Multiply line 19 by line 20 | 21 | −4665806 |
| 22. | Income not subject to apportionment | 22 | |
| 23. | Total net income allocated or apportioned to Massachusetts | 23 | −4665806 |
| 24. | Certified Massachusetts solar or wind power deduction | 24 | |
| 25. | Massachusetts taxable income before NOL deduction | 25 | −4665806 |
| 26. | Net operating loss deduction | 26 | |
| 27. | Massachusetts taxable income | 27 | −4665806 |
| 28. | Net operating loss carryover | 28 | 28815100 |

157407 01-05-22

10/14/2022 08:44:54





## 2021 Schedule NOL
MA21639011019

Year beginning 01 01 2021   Ending 12 31 2021

CLOVER FAST FOOD, INC.                    ** ***0221

Date of most recent ownership change    09 21 2009

1. Corporation's total income allocated or apportioned in Massachusetts for the year                    1          −4665806

2. Fill in if the amount of NOL available for any year below is different from the NOL remaining as shown on last year's tax return

   Explain difference (see instructions)

3. Fill in if the taxpayer is subject to a limitation under Internal Revenue Code (IRC) § 382. If filled in, the taxpayer must separately determine and apply its Massachusetts IRC § 382 limitation under 830 CMR 63.30.2(9)(b)

4. List the available losses by tax year end

| Period end date | Massachusetts Post apportionment NOL available | NOL used | NOL shared with other members | Remaining NOL |
|---|---|---|---|---|
| 12312010 | 287513 | 0 | | 287513 |
| 12312011 | 870081 | 0 | | 870081 |
| 12312012 | 923996 | 0 | | 923996 |
| 12312013 | 1437359 | 0 | | 1437359 |
| 12312014 | 1299223 | 0 | | 1299223 |
| 12312015 | 3456885 | 0 | | 3456885 |
| 12312016 | 3425957 | 0 | | 3425957 |
| 12312017 | 4070821 | 0 | | 4070821 |
| 12312018 | 3137370 | 0 | | 3137370 |
| 12312019 | 2484880 | 0 | | 2484880 |
| 12312020 | 2755209 | 0 | | 2755209 |
| column totals | 24149294 | 0 | 0 | 24149294 |

10/14/2022 08:44:54

178391 01-28-22




**2021 Schedule NOL, pg. 2**
MA21639021019

** ***0221

| | | | |
|---|---|---|---|
| 5. | Total Massachusetts Post Apportionment NOL available | 5. | 28815100 |
| 6. | Total Massachusetts NOL used | 6. | 0 |
| 7. | Total NOL shared with other members | 7. | 0 |
| 8. | Total remaining NOL not used or shared | 8. | 28815100 |
| 9. | Total NOL expired | 9. | 0 |
| 10. | Total remaining NOL carryover available for future years | 10. | 28815100 |

CLIENT COPY

10/14/2022 08:44:54

178392 01-28-22



**Massachusetts Department of Revenue**
# Schedule M-1
# Federal Reconciliation

**2021**

| For calendar year 2021 or taxable year beginning | and ending | |
|---|---|---|
| Name of corporation | Federal Identification number | |
| CLOVER FAST FOOD, INC. | | **-***0221 |

## Part 1. Income and expenses

| | | |
|---|---|---|
| 1 Net sales | 1 | 11,847,686. |
| 2 Cost of goods sold | 2 | 3,330,100. |
| 3 Gross profit | 3 | 8,517,586. |
| 4 Dividends and inclusions | 4 | |
| 5 Interest income | 5 | |
| 6 Gross rents | 6 | |
| 7 Gross royalties | 7 | |
| 8 Capital gains on net income | 8 | |
| 9 Net Gain or loss (from Form 4797) | 9 | |
| 10 Other income | 10 | |
| 11 Total income | 11 | 8,517,586. |
| 12 Compensation of officers deduction | 12 | |
| 13 Salaries and wages deduction | 13 | 6,215,219. |
| 14 Repairs and maintenance deduction | 14 | 160,561. |
| 15 Bad debts deduction | 15 | |
| 16 Rents deduction | 16 | 1,412,328. |
| 17 Taxes and licenses deduction | 17 | 946,618. |
| 18 Interest expense deduction | 18 | 42,577. |
| 19 Charitable contributions deduction | 19 | |
| 20 Depreciation deduction | 20 | 1,086,964. |
| 21 Depletion deduction | 21 | |
| 22 Advertising deduction | 22 | 267,708. |
| 23 Pension and profit sharing deduction | 23 | |
| 24 Employee benefit programs deduction | 24 | 193,156. |
| 25 Reserved for future use | 25 | |
| 26 Other deductions | 26 | 2,863,077. |
| 27 Total deductions | 27 | 13,188,208. |
| 28 Taxable income before NOL deduction and special deductions | 28 | -4,670,622. |



| Name of corporation | Federal Identification number |
|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 |

## Part 2. Corporate ownership

**1** At the end of the tax year did any foreign or domestic corporation, partnership, including any entity treated as a partnership, trust or tax-exempt organization own, directly or indirectly, more than 50% of the total voting power of all the corporation's stock entitled to vote?     ☐ Yes  ☒ No

| a. Name of entity | b. Federal Identification number | c. Type of entity | d. Country of organization | e. Ownership percentage |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**2** At the end of the tax year did the corporation own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation?     ☐ Yes  ☒ No

| a. Name of corporation | b. Federal Identification number | c. Country of incorporation | d. Ownership percentage |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

CLIENT COPY



## 2021 Form M-2220
MA21656011019
Underpayment of Massachusetts Estimated Tax
by Corporations

CLOVER FAST FOOD, INC.                    ** ***0221

# Part 1. Required annual payment

| | | | a. | b. | c. | d. |
|---|---|---|---|---|---|---|
| **1.** | Enter 2021 tax | **1** | | | | 4816 |
| **2.** | Enter 90% of line 1 | **2** | | | | 4334 |
| **3.** | Enter 90% of 2021 tax using 2020 income apportionment percentage | **3** | | | | |
| **4.** | Enter 2020 tax | **4** | | | | 456 |
| **5.** | Enter line 2, 3 or 4, whichever is smallest | **5** | | | | 456 |
| **6.** | Enter in col's. a through d (respectively) the installment dates of the 15th day of the 3rd, 6th, 9th and 12th months of your taxable year | **6** | 03 15 2021 | 06 15 2021 | 09 15 2021 | 12 15 2021 |
| **7.** | Enter in col. a line 5 x 40% Enter in col. b line 5 x 25% Enter in col. c line 5 x 25% Enter in col. d line 5 x 10% | **7** | 182 | 114 | 114 | 46 |
| | Check if you are a new corporation | | | | | |
| **8.** | Amount paid or credited for each period | **8** | | 2200 | | |
| **9.** | Overpayment of previous installments | **9** | | | 1904 | 1790 |
| **10.** | Total. Add lines 8 and 9 | **10** | | 2200 | 1904 | 1790 |
| **11.** | Overpayment. Subtract line 7 from line 10 | **11** | | 2086 | 1790 | 1744 |
| **12.** | Underpayment. Subtract line 10 from line 7 | **12** | 182 | | | |
| | Enter the installment dates used in line 6 | | 03 15 2021 | 06 15 2021 | 09 15 2021 | 12 15 2021 |
| **13.** | Amount of underpayment (from line 12) | **13** | 182 | | | |
| **14.** | Enter the date of payment or the 15th day of the third month after the close of the taxable year, whichever is earlier | **14** | 04 15 2021 | 06 15 2021 | 09 15 2021 | 12 15 2021 |
| **15.** | Number of days from due date of installment to the date show in line 14 | **15** | 31 | | | |
| **16.** | Number of days in line 15 after 3/15/21 and before 4/1/21 | **16** | 16 | | | |
| **17.** | Number of days in line 15 after 3/31/21 and before 7/1/21 | **17** | 15 | | | |

10/14/2022 08:44:54

157471  03-03-22



## 2021 Form M-2220, pg. 2
MA21656021019

Underpayment of Massachusetts Estimated Tax
by Corporations

CLOVER FAST FOOD, INC.                                              ** ***0221

## Figuring your underpayment penalty (cont.)

|  |  |  | a.<br>03 15 2021 | b.<br>06 15 2021 | c.<br>09 15 2021 | d.<br>12 15 2021 |
|---|---|---|---|---|---|---|
| | Enter same installment dates used in line 6 | | | | | |
| 18. | Number of days in line 15 after 6/30/21 and before 10/1/21 | 18 | | | | |
| 19. | Number of days in line 15 after 9/30/21 and before 1/1/22 | 19 | | | | |
| 20. | Number of days in line 15 after 12/31/21 and before 4/1/22 | 20 | | | | |
| 21. | Number of days in line 15 after 3/31/22 and before 7/1/22 | 21 | | | | |
| 22. | Number of days in line 15 after 6/30/22 and before 10/1/22 | 22 | | | | |
| 23. | Number of days in line 15 after 9/30/22 and before 1/1/23 | 23 | | | | |
| 24. | Number of days in line 15 after 12/31/22 and before 3/16/23 | 24 | | | | |
| 25. | Underpayment in line 13 x (number of days in line 16 ÷ 365) x 4% | 25 | | | | |
| 26. | Underpayment in line 13 x (number of days in line 17 ÷ 365) x 4% | 26 | | | | |
| 27. | Underpayment in line 13 x (number of days in line 18 ÷ 365) x 4% | 27 | | | | |
| 28. | Underpayment in line 13 x (number of days in line 19 ÷ 365) x 4% | 28 | | | | |
| 29. | Underpayment in line 13 x (number of days in line 20 ÷ 365) x rate to be determined | 29 | | | | |
| 30. | Underpayment in line 13 x (number of days in line 21 ÷ 365) x rate to be determined | 30 | | | | |
| 31. | Underpayment in line 13 x (number of days in line 22 ÷ 365) x rate to be determined | 31 | | | | |
| 32. | Underpayment in line 13 x (number of days in line 23 ÷ 365) x rate to be determined | 32 | | | | |
| 33. | Underpayment in line 13 x (number of days in line 24 ÷ 365) x rate to be determined | 33 | | | | |
| 34. | Add lines 25 through 33 | 34 | | | | |
| 35. | Total of amounts shown in line 34 | | | | 35 | |

10/14/2022 08:44:54

157472 03-03-22

CLOVER FAST FOOD, INC.                                                    **-***0221

| MASSACHUSETTS | OTHER ASSETS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER CURRENT ASSETS | 901,599. |
| TOTAL TO SCHEDULE A, LINE 17 | 901,599. |





October 12, 2023

Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139

Clover Fast Food, Inc.:

Enclosed are your 2022 corporate tax returns and 2023 estimated tax vouchers, as follows...

2022 U.S. Corporation Income Tax Return

2022 Massachusetts Corporation Income Tax Return

2023 Massachusetts Estimated Tax Vouchers

We prepared the returns from information you furnished us without verification.  Upon examination of the returns by taxing authorities, requests may be made for underlying data.  We therefore recommend that you preserve all records which you may be called upon to produce in connection with such an examination.

If you are using our file sharing website (Tax Portal), copies of the returns have been uploaded. The Tax Portal is a secure electronic system we use to share sensitive information. It is not a long term storage software. We suggest that you download the returns to your personal electronic filing system.

Alternatively, if you requested a paper or USB copy of your return, it is enclosed.

Your copy should be retained for your files.

Very Truly Yours,

CBIZ MHM, LLC

CBIZ MHM, LLC
500 Boylston Street
Boston, MA 02116

Phone: 617.761.0600
Fax: 617.761.0601
cbiz.com

# 2022 TAX RETURN FILING INSTRUCTIONS
## U.S. CORPORATION INCOME TAX RETURN

# FOR THE YEAR ENDING
December 31, 2022

---

**Prepared For:**

Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139

---

**Prepared By:**

CBIZ MHM, LLC
500 Boylston Street
Boston, MA 02116

---

**To be Signed and Dated By:**

The appropriate corporate officer(s).

---

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

---

**Overpayment:**

Not applicable

---

**Make Check Payable To:**

Not Applicable

---

**Mail Tax Return and Check (if applicable) To:**

This return has been prepared for electronic filing.  To have it transmitted electronically to the IRS, please sign, date, and return Form 8879-CORP to our office. We will then submit your electronic return.

---

**Return Must be Mailed on or Before:**

Return federal Form 8879-CORP to us by October 16, 2023.

---

**Special Instructions:**

By signing this consent form, you are also consenting to have us electronically file, when possible, any state tax returns that do not require a separate authorization form, if applicable.

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

## E-file Authorization for Corporations

For calendar year 2022, or tax year beginning _____ , 2022, ending _____ , 20 ___

**Do not send to the IRS. Keep for your records.**
**Go to www.irs.gov/Form8879CORP for the latest information.**

OMB No. 1545-0123

Name of corporation
CLOVER FAST FOOD, INC.

Employer identification number
**-***0221

| Part I | Information (Whole dollars only) |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | 10,436,444. |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **CBIZ MHM, LLC** to enter my PIN **80221**
ERO firm name / do not enter all zeros

as my signature on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____ Date _____ Title **CFO**

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. **04713691068**
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature **CBIZ MHM, LLC** Date **10/12/23**

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.** Form **8879-CORP** (12-2022)
LHA

210211 01-04-23

09231013 143399 352537                    2022.04030 CLOVER FAST FOOD, INC.        352537_1

| Form **7004** | | **Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns** | | | OMB No. 1545-0233 |
|---|---|---|---|---|---|

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
▶ **File a separate application for each return.**
▶ **Go to www.irs.gov/Form7004 for instructions and the latest information.**

OMB No. 1545-0233

**Print or Type**

Name: CLOVER FAST FOOD, INC.

Identifying number: **-***0221

Number, street, and room or suite no. (If P.O. box, see instructions.)
1075 CAMBRIDGE STREET

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
CAMBRIDGE, MA  02139

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.  See instructions.

1  Enter the form code for the return listed below that this application is for ......... **12**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ................ ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ................ ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ▶ ☐

5a  The application is for calendar year 2022, or tax year beginning _____, and ending _____

  b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| | | |
|---|---|---|
| 6  Tentative total tax | **6** | 0. |
| 7  **Total** payments and credits. See instructions | **7** | 0. |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions | **8** | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**  Form **7004** (Rev. 12-2018)

219741 04-01-22

09231013 143399 352537                    2022.04030 CLOVER FAST FOOD, INC.        352537_1

# U.S. Corporation Income Tax Return

Form **1120**

For calendar year 2022 or tax year beginning _____ , ending _____

Department of the Treasury
Internal Revenue Service

Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2022**

**A** Check if:
1a Consolidated return (attach Form 851) ☐
1b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
**CLOVER FAST FOOD, INC.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**1075 CAMBRIDGE STREET**

City or town, state or province, country, and ZIP or foreign postal code
**CAMBRIDGE, MA  02139**

**B** Employer identification number
**\*\*-\*\*\*0221**

**C** Date incorporated
**09/21/2009**

**D** Total assets (see instructions)
$ **8,843,545.**

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 15,113,019. |
| | **b** Returns and allowances | 1b | |
| | **c** Balance. Subtract line 1b from line 1a | 1c | 15,113,019. |
| | **2** Cost of goods sold (attach Form 1125-A) | 2 | 4,676,575. |
| | **3** Gross profit. Subtract line 2 from line 1c | 3 | 10,436,444. |
| | **4** Dividends and inclusions (Schedule C, line 23) | 4 | |
| | **5** Interest | 5 | |
| | **6** Gross rents | 6 | |
| | **7** Gross royalties | 7 | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | **10** Other income (attach statement) | 10 | |
| | **11 Total income.** Add lines 3 through 10 | 11 | 10,436,444. |

| | | | |
|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | **12** Compensation of officers (attach Form 1125-E) | 12 | |
| | **13** Salaries and wages (less employment credits) | 13 | 8,932,556. |
| | **14** Repairs and maintenance | 14 | 296,796. |
| | **15** Bad debts | 15 | |
| | **16** Rents | 16 | 2,218,273. |
| | **17** Taxes and licenses     SEE STATEMENT 1 | 17 | 1,207,486. |
| | **18** Interest (see instructions) | 18 | 481,370. |
| | **19** Charitable contributions   SEE STATEMENT 2   AND   SEE STATEMENT 3 | 19 | 0. |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 1,497,414. |
| | **21** Depletion | 21 | |
| | **22** Advertising | 22 | 349,008. |
| | **23** Pension, profit-sharing, etc., plans | 23 | |
| | **24** Employee benefit programs | 24 | 268,578. |
| | **25** Reserved for future use | 25 | |
| | **26** Other deductions (attach statement)     SEE STATEMENT 4 | 26 | 3,944,568. |
| | **27 Total deductions.** Add lines 12 through 26 | 27 | 19,196,049. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -8,759,605. |
| | **29a** Net operating loss deduction (see instructions)   STATEMENT 5 | 29a | 0. |
| | **b** Special deductions (Schedule C, line 24) | 29b | |
| | **c** Add lines 29a and 29b | 29c | |

| | | | |
|---|---|---|---|
| **Tax, Refundable Credits, and Payments** | **30 Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -8,759,605. |
| | **31** Total tax (Schedule J, Part I, line 11) | 31 | 0. |
| | **32** Reserved for future use | 32 | |
| | **33** Total payments and credits (Schedule J, Part III, line 23) | 33 | |
| | **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | |
| | **35 Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | 0. |
| | **36 Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| | **37** Enter amount from line 36 you want: Credited to 2023 estimated tax _____ Refunded | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____

Title **CFO**

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| **LEIGH NALI** | **LEIGH NALI** | **10/12/23** | | **P00769843** |
| Firm's name  **CBIZ MHM, LLC** | | | Firm's EIN | **\*\*-\*\*\*3134** |
| Firm's address  **500 BOYLSTON STREET** | | | Phone no. | |
| **BOSTON, MA 02116** | | | **617-761-0600** | |

211601
12-15-22

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120** (2022)

1

Form 1120 (2022)  CLOVER FAST FOOD, INC. **–***0221 Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2022)

211611
12-15-22

09231013 143399 352537                    2022.04030 CLOVER FAST FOOD, INC.      352537_1

Form 1120 (2022)   CLOVER FAST FOOD, INC.                                    **-***0221    Page **3**

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

**Part I - Tax Computation**

| | | | |
|---|---|---|---:|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) .................. ☐ | | |
| 2 | Income tax. See instructions | 2 | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | 9f | |
| g | Other (see instructions - attach statement) | 9g | |
| 10 | **Total.** Add lines 9a through 9g | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 0. |

**Part II - Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | 12 | |

**Part III - Payments and Refundable Credits**

| | | | |
|---|---|---|---:|
| 13 | 2021 overpayment credited to 2022 | 13 | |
| 14 | 2022 estimated tax payments | 14 | |
| 15 | 2022 refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | |
| 17 | Tax deposited with Form 7004 | 17 | |
| 18 | Withholding (see instructions) | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | 19 | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| d | Other (attach statement - see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | 21 | |
| 22 | Reserved for future use | 22 | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | 23 | |

Form **1120** (2022)

211621
12-15-22

09231013 143399 352537                          2022.04030 CLOVER FAST FOOD, INC.          352537_1

Form 1120 (2022)  CLOVER FAST FOOD, INC.                                   **-***0221   Page **4**

| Schedule K | Other Information (see instructions) |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) _____ | | |
| **2** | See the instructions and enter the: | | |
| **a** | Business activity code no.  722513 | | |
| **b** | Business activity  RESTAURANT | | |
| **c** | Product or service  FOOD SERVICE | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation | | |

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) ........ **No: X**

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ........ **Yes: X**

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions ....... **No: X**

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ......... **No: X**

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(a)** Percentage owned _____ and **(b)** Owner's country _____ | | |
| | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached _____ | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount .......... ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year  $ _____ | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) _____ | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here .......... ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) .......... $   26,827,435. | | |

211632
12-15-22

Form **1120** (2022)

09231013 143399 352537                    2022.04030 CLOVER FAST FOOD, INC.      352537_1

Form 1120 (2022)  CLOVER FAST FOOD, INC.                                                   **-***0221   Page **5**

| | Schedule K | Other Information *(continued from page 4)* | | |

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year    $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions   $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15   $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote                         By Value | | |

Form **1120** (2022)

CLIENT COPY

211633
12-15-22

09231013 143399 352537                          2022.04030 CLOVER FAST FOOD, INC.     352537_1

Form 1120 (2022)  CLOVER FAST FOOD, INC.    **-***0221  Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 610,811. | | 290,117. |
| 2a Trade notes and accounts receivable | 154,912. | | 103,079. | |
| b Less allowance for bad debts | ( ) | 154,912. | ( ) | 103,079. |
| 3 Inventories | | 159,571. | | 162,854. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 6 | | 901,599. | | 1,201,381. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 12,615,705. | | 14,561,297. | |
| b Less accumulated depreciation | ( 6,221,097.) | 6,394,608. | ( 7,475,183.) | 7,086,114. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) | | | | |
| 15 Total assets | | 8,221,501. | | 8,843,545. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 1,103,566. | | 1,023,409. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 5,234,459. | | 10,245,511. |
| 18 Other current liabilities (att. stmt.) STMT 7 | | 577,602. | | 848,160. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (att. stmt.) STMT 8 | | 614,943. | | 525,519. |
| 22 Capital stock: a Preferred stock | 26,729,518. | | 26,729,518. | |
| b Common stock | 1,000. | 26,730,518. | 1,000. | 26,730,518. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -26,039,587. | | -30,529,572. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 8,221,501. | | 8,843,545. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -4,489,985. | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax per books | | Tax-exempt interest   $ | |
| 3 Excess of capital losses over capital gains | | STMT 9   4,019,800. | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | 4,019,800. |
| | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation   $   243,329. | |
| a Depreciation   $ _____ | | b Charitable contributions   $ | |
| b Charitable contributions   $   15,163. | | STMT 10   21,654. | |
| c Travel and entertainment   $ _____ | | | 264,983. |
| | 15,163. | 9 Add lines 7 and 8 | 4,284,783. |
| 6 Add lines 1 through 5 | -4,474,822. | 10 Income (page 1, line 28) - line 6 less line 9 | -8,759,605. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -26,039,587. | 5 Distributions:  a Cash | |
| 2 Net income (loss) per books | -4,489,985. | b Stock | |
| 3 Other increases (itemize): _____ | | c Property | |
| _____ | | 6 Other decreases (itemize): _____ | |
| _____ | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | -30,529,572. | 8 Balance at end of year (line 4 less line 7) | -30,529,572. |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

CLOVER FAST FOOD, INC.

Employer Identification number

**-***0221

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 159,571. |
| 2 | Purchases | 2 | 4,679,858. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 4,839,429. |
| 7 | Inventory at end of year | 7 | 162,854. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 4,676,575. |

**9 a** Check all methods used for valuing closing inventory:

(i)  [X] Cost

(ii)  [ ] Lower of cost or market

(iii)  [ ] Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ... [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ... [ ] Yes [X] No

If "Yes," attach explanation.

---

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

224441
04-01-22    LHA

09231013  143399  352537              2022.04030 CLOVER FAST FOOD, INC.        352537_1

| SCHEDULE G | Information on Certain Persons Owning the | |
|---|---|---|
| **(Form 1120)** | **Corporation's Voting Stock** | |
| (Rev. December 2011) | | OMB No. 1545-0123 |
| Department of the Treasury | ▶ Attach to Form 1120. | |
| Internal Revenue Service | | |

| Name | Employer identification number (EIN) |
|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 |

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| AYR MUIR | ***-**-7483 | UNITED STATES | 24.14% |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.    **Schedule G (Form 1120)** (Rev. 12-2011)

217701
04-01-22    LHA

8

Form **2220**

Department of the Treasury
Internal Revenue Service

# Underpayment of Estimated Tax by Corporations

Attach to the corporation's tax return.
Go to www.irs.gov/Form2220 for instructions and the latest information.

OMB No. 1545-0123

**2022**

Name

CLOVER FAST FOOD, INC.

Employer identification number

**-***0221

**Note:** Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 38, on the estimated tax penalty line of the corporation's income tax return, but **do not** attach Form 2220.

| Part I | Required Annual Payment |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Total tax (see instructions) | 1 | |
| **2 a** | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 | 2a | |
| **b** | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method | 2b | |
| **c** | Credit for federal tax paid on fuels (see instructions) | 2c | |
| **d** | **Total.** Add lines 2a through 2c | 2d | |
| 3 | Subtract line 2d from line 1. If the result is less than $500, **do not** complete or file this form. The corporation does not owe the penalty | 3 | |
| 4 | Enter the tax shown on the corporation's 2021 income tax return. See instructions. **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5 | 4 | |
| 5 | **Required annual payment.** Enter the **smaller** of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3 | 5 | 0. |

| Part II | Reasons for Filing - Check the boxes below that apply. If any boxes are checked, the corporation **must** file Form 2220 even if it does not owe a penalty. See instructions. |
|---|---|

| | | |
|---|---|---|
| 6 | ☐ | The corporation is using the adjusted seasonal installment method. |
| 7 | ☐ | The corporation is using the annualized income installment method. |
| 8 | ☐ | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

| Part III | Figuring the Underpayment |
|---|---|

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 9 | **Installment due dates.** Enter in columns (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th months of the corporation's tax year | 9 | | | | |
| 10 | **Required installments.** If the box on line 6 and/or line 7 above is checked, enter the amounts from Sch A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% (0.25) of line 5 above in each column | 10 | | | | |
| 11 | Estimated tax paid or credited for each period. For column (a) only, enter the amount from line 11 on line 15. See instructions | 11 | | | | |
| | **Complete lines 12 through 18 of one column before going to the next column.** | | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column | 12 | | | | |
| 13 | Add lines 11 and 12 | 13 | | | | |
| 14 | Add amounts on lines 16 and 17 of the preceding column | 14 | | | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | | | | |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- | 16 | | | | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 | 17 | | | | |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column | 18 | | | | |

**Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17 - no penalty is owed.**

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **2220** (2022)

212801 01-24-23

09231013 143399 352537                    2022.04030 CLOVER FAST FOOD, INC.        352537_1

CLOVER FAST FOOD, INC.                                                          **-***0221

Form 2220 (2022)                                                                Page **2**

| | Part IV | Figuring the Penalty |

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **19** Enter the date of payment or the 15th day of the 4th month after the close of the tax year, whichever is earlier. **(C corporations with tax years ending June 30 and S corporations:** Use 3rd month instead of 4th month. **Form 990-PF and Form 990-T filers:** Use 5th month instead of 4th month.) See instructions | **19** | | | | |
| **20** Number of days from due date of installment on line 9 to the date shown on line 19 | **20** | | | | |
| **21** Number of days on line 20 after 4/15/2022 and before 7/1/2022 | **21** | | | | |
| **22** Underpayment on line 17 x Number of days on line 21 x 4% (0.04) / 365 | **22** | $ | $ | $ | $ |
| **23** Number of days on line 20 after 6/30/2022 and before 10/1/2022 | **23** | | | | |
| **24** Underpayment on line 17 x Number of days on line 23 x 5% (0.05) / 365 | **24** | $ | $ | $ | $ |
| **25** Number of days on line 20 after 9/30/2022 and before 1/1/2023 | **25** | | | | |
| **26** Underpayment on line 17 x Number of days on line 25 x 6% (0.06) / 365 | **26** | $ | $ | $ | $ |
| **27** Number of days on line 20 after 12/31/2022 and before 4/1/2023 | **27** | | | | |
| **28** Underpayment on line 17 x Number of days on line 27 x 7% (0.07) / 365 | **28** | $ | $ | $ | $ |
| **29** Number of days on line 20 after 3/31/2023 and before 7/1/2023 | **29** | | | | |
| **30** Underpayment on line 17 x Number of days on line 29 x *% / 365 | **30** | $ | $ | $ | $ |
| **31** Number of days on line 20 after 6/30/2023 and before 10/1/2023 | **31** | | | | |
| **32** Underpayment on line 17 x Number of days on line 31 x *% / 365 | **32** | $ | $ | $ | $ |
| **33** Number of days on line 20 after 9/30/2023 and before 1/1/2024 | **33** | | | | |
| **34** Underpayment on line 17 x Number of days on line 33 x *% / 365 | **34** | $ | $ | $ | $ |
| **35** Number of days on line 20 after 12/31/2023 and before 3/16/2024 | **35** | | | | |
| **36** Underpayment on line 17 x Number of days on line 35 x *% / 366 | **36** | $ | $ | $ | $ |
| **37** Add lines 22, 24, 26, 28, 30, 32, 34, and 36 | **37** | $ | $ | $ | $ |

**38 Penalty.** Add columns (a) through (d) of line 37. Enter the total here and on Form 1120, line 34; or the comparable line for other income tax returns .............. **38** $      0.

\* Use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at **www.irs.gov.** You can also call 1-800-829-4933 to get interest rate information.

Form **2220** (2022)

212802 01-24-23

09231013 143399 352537                          2022.04030 CLOVER FAST FOOD, INC.        352537_1

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property) OTHER<br>Attach to your tax return.<br>Go to www.irs.gov/Form4562 for instructions and the latest information. | | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | | **2022**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| CLOVER FAST FOOD, INC. | OTHER DEPRECIATION | **-**-***0221 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | | **1** |
| 2 Total cost of section 179 property placed in service (see instructions) | | **2** |
| 3 Threshold cost of section 179 property before reduction in limitation | | **3** |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during<br>the tax year | | **14** |
| 15 Property subject to section 168(f)(1) election | | **15** |
| 16 Other depreciation (including ACRS) | | **16** |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 1,250,944. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▸ ☐ | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 1,152,962. | 5 YRS. | HY | SL | 205,054. |
| c 7-year property | | 19,156. | 7 YRS. | HY | 200DB | 2,738. |
| d 10-year property | | | | | | |
| e 15-year property | | 773,473. | 15 YRS. | HY | 150DB | 38,678. |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | | **21** |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 1,497,414. |
| 23 For assets shown above and placed in service during the current year, enter the<br>portion of the basis attributable to section 263A costs | **23** | |

216251 12-08-22   LHA  **For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2022)

Form 4562 (2022)    CLOVER FAST FOOD, INC.    **-***0221   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a  Do you have evidence to support the business/investment use claimed?  [ ] Yes  [ ] No   24b If "Yes," is the evidence written?  [ ] Yes  [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| **31** | Total commuting miles driven during the year | | | | | | |
| **32** | Total other personal (noncommuting) miles driven | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2022 tax year | STMT 11 | **43** | | | 16,283. |
| **44 Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 16,283. |

216252  12-08-22

12

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ORGANIZATIONAL COSTS | 12/31/09 | | 180M | | 43 | 28,756. | | | | 28,756. | 23,004. | | 1,917. | 24,921. |
| 2 | GOODWILL | 01/01/10 | | 180M | | 43 | 215,000. | | | | 215,000. | 171,996. | | 14,333. | 186,329. |
| 3 | GOODWILL | 12/31/10 | | 180M | | 43 | 500. | | | | 500. | 368. | | 33. | 401. |
| 4 | DEPOSIT TRK3 | 01/20/11 | 200DB | 5.00 | HY | 17 | 1,000. | | | | 1,000. | 1,000. | | 0. | 1,000. |
| 5 | BUILDOUT | 01/31/11 | 200DB | 5.00 | HY | 17 | 5,665. | | | | 5,665. | 5,665. | | 0. | 5,665. |
| 6 | PURCHASE OF TRK3 | 02/01/11 | 200DB | 5.00 | HY | 17 | 15,300. | | | | 15,300. | 15,300. | | 0. | 15,300. |
| 7 | BUILDOUT | 02/14/11 | 200DB | 5.00 | HY | 17 | 5,665. | | | | 5,665. | 5,665. | | 0. | 5,665. |
| 9 | BUILDOUT | 03/03/11 | 200DB | 5.00 | HY | 17 | 5,665. | | | | 5,665. | 5,665. | | 0. | 5,665. |
| 10 | BUILDOUT | 03/03/11 | 200DB | 5.00 | HY | 17 | 5,665. | | | | 5,665. | 5,665. | | 0. | 5,665. |
| 12 | REGISTRATION & SALES TAX - TRK3 | 03/17/11 | 200DB | 5.00 | HY | 17 | 1,317. | | | | 1,317. | 1,317. | | 0. | 1,317. |
| 13 | PURCHASE OF TRK4 | 03/18/11 | 200DB | 5.00 | HY | 17 | 23,900. | | | | 23,900. | 23,900. | | 0. | 23,900. |
| 15 | TRUCK PURCHASE | 05/02/11 | 200DB | 5.00 | HY | 17 | 30,821. | | | | 30,821. | 30,821. | | 0. | 30,821. |
| 16 | BUILDOUT | 05/25/11 | 200DB | 5.00 | HY | 17 | 5,372. | | | | 5,372. | 5,372. | | 0. | 5,372. |
| 17 | PURCHASE | 01/26/12 | SL | 5.00 | HY | 17 | 6,000. | | | | 6,000. | 6,000. | | 0. | 6,000. |
| 19 | PURCHASED OF TRK6 | 02/13/12 | SL | 5.00 | HY | 17 | 29,500. | | | | 29,500. | 29,500. | | 0. | 29,500. |
| 20 | REGISTRATION & SALES TAX - TRK6 | 03/05/12 | SL | 5.00 | HY | 17 | 2,219. | | | | 2,219. | 2,219. | | 0. | 2,219. |
| 21 | DEPOSIT | 03/09/12 | SL | 5.00 | HY | 17 | 20,000. | | | | 20,000. | 20,000. | | 0. | 20,000. |
| 22 | PURCHASE OF TRK6 & TRK8 | 03/28/12 | SL | 5.00 | HY | 17 | 1,914. | | | | 1,914. | 1,914. | | 0. | 1,914. |

228111 04-01-22

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | PURCHASE | 04/23/12 | SL | 5.00 | HY | 17 | 20,000. | | | | 20,000. | 20,000. | | 0. | 20,000. |
| 24 | PURCHASE | 05/14/12 | SL | 5.00 | HY | 17 | 14,991. | | | | 14,991. | 14,991. | | 0. | 14,991. |
| 25 | DEPOSIT | 05/30/12 | SL | 5.00 | HY | 17 | 37,640. | | | | 37,640. | 37,640. | | 0. | 37,640. |
| 27 | TRUCK 8 PURCHASE | 06/30/12 | SL | 5.00 | HY | 17 | 18,630. | | | | 18,630. | 18,630. | | 0. | 18,630. |
| 28 | PURCHASE | 09/17/12 | SL | 5.00 | HY | 17 | 34,721. | | | | 34,721. | 34,721. | | 0. | 34,721. |
| 29 | RESUPPLY VAN | 12/31/15 | SL | 5.00 | HY | 17 | 49,875. | | | | 49,875. | 49,875. | | 0. | 49,875. |
| 30 | RESUPPLY VAN | 12/31/15 | SL | 5.00 | HY | 17 | 49,875. | | | | 49,875. | 49,875. | | 0. | 49,875. |
| 31 | KNIVES | 02/29/16 | SL | 7.00 | MQ | 17 | 4,167. | | | | 4,167. | 3,496. | | 595. | 4,091. |
| 32 | KNIVES | 03/06/16 | SL | 7.00 | MQ | 17 | 5,417. | | | | 5,417. | 4,547. | | 774. | 5,321. |
| 33 | HOT WATER HEATER | 06/30/13 | SL | 7.00 | HY | 17 | 801. | | | | 801. | 801. | | 0. | 801. |
| 34 | COFFEE GRINDERS | 06/30/13 | SL | 7.00 | HY | 17 | 2,564. | | | | 2,564. | 2,564. | | 0. | 2,564. |
| 35 | INDUCTION COOKER | 06/30/13 | SL | 7.00 | HY | 17 | 4,350. | | | | 4,350. | 4,350. | | 0. | 4,350. |
| 36 | ICE BIN | 06/30/13 | SL | 7.00 | HY | 17 | 899. | | | | 899. | 899. | | 0. | 899. |
| 37 | CONVECTION OVEN | 06/30/13 | SL | 7.00 | HY | 17 | 3,838. | | | | 3,838. | 3,838. | | 0. | 3,838. |
| 38 | FRYER | 06/30/13 | SL | 7.00 | HY | 17 | 3,162. | | | | 3,162. | 3,162. | | 0. | 3,162. |
| 39 | UNDER COUNTER FRIDGE | 06/30/13 | SL | 7.00 | HY | 17 | 2,219. | | | | 2,219. | 2,219. | | 0. | 2,219. |
| 40 | SANDWHICH UNITS | 06/30/13 | SL | 7.00 | HY | 17 | 5,599. | | | | 5,599. | 5,599. | | 0. | 5,599. |
| 41 | REACH IN FRIDGE | 06/30/13 | SL | 7.00 | HY | 17 | 5,357. | | | | 5,357. | 5,357. | | 0. | 5,357. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | ICE MAKER | 06/30/13 | SL | 7.00 | HY | 17 | 2,322. | | | | 2,322. | 2,322. | | 0. | 2,322. |
| 43 | SODA SYSTEM | 06/30/13 | SL | 7.00 | HY | 17 | 20,500. | | | | 20,500. | 20,500. | | 0. | 20,500. |
| 44 | 3 BAY SINK | 06/30/13 | SL | 7.00 | HY | 17 | 1,089. | | | | 1,089. | 1,089. | | 0. | 1,089. |
| 45 | FOOD PROCESSOR | 06/30/13 | SL | 7.00 | HY | 17 | 1,429. | | | | 1,429. | 1,429. | | 0. | 1,429. |
| 46 | FRY CUTTER | 06/30/13 | SL | 7.00 | HY | 17 | 898. | | | | 898. | 898. | | 0. | 898. |
| 47 | JUICER | 06/30/13 | SL | 7.00 | HY | 17 | 623. | | | | 623. | 623. | | 0. | 623. |
| 48 | HOT WATER HEATER | 06/30/13 | SL | 7.00 | HY | 17 | 801. | | | | 801. | 801. | | 0. | 801. |
| 49 | COFFEE GRINDERS | 06/30/13 | SL | 7.00 | HY | 17 | 2,564. | | | | 2,564. | 2,564. | | 0. | 2,564. |
| 50 | INDUCTION COOKER | 06/30/13 | SL | 7.00 | HY | 17 | 4,350. | | | | 4,350. | 4,350. | | 0. | 4,350. |
| 51 | ICE BIN | 06/30/13 | SL | 7.00 | HY | 17 | 903. | | | | 903. | 903. | | 0. | 903. |
| 52 | CONVECTION OVEN | 06/30/13 | SL | 7.00 | HY | 17 | 3,838. | | | | 3,838. | 3,838. | | 0. | 3,838. |
| 53 | FRYER | 06/30/13 | SL | 7.00 | HY | 17 | 3,162. | | | | 3,162. | 3,162. | | 0. | 3,162. |
| 54 | UNDER COUNTER FRIDGE | 06/30/13 | SL | 7.00 | HY | 17 | 2,219. | | | | 2,219. | 2,219. | | 0. | 2,219. |
| 55 | SANDWHICH UNITS | 06/30/13 | SL | 7.00 | HY | 17 | 5,599. | | | | 5,599. | 5,599. | | 0. | 5,599. |
| 56 | REACH IN FRIDGE | 06/30/13 | SL | 7.00 | HY | 17 | 5,357. | | | | 5,357. | 5,357. | | 0. | 5,357. |
| 57 | ICE MAKER | 06/30/13 | SL | 7.00 | HY | 17 | 2,322. | | | | 2,322. | 2,322. | | 0. | 2,322. |
| 58 | SODA SYSTEM | 06/30/13 | SL | 7.00 | HY | 17 | 20,500. | | | | 20,500. | 20,500. | | 0. | 20,500. |
| 59 | 4 BAY SINK | 06/30/13 | SL | 7.00 | HY | 17 | 2,008. | | | | 2,008. | 2,008. | | 0. | 2,008. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | FOOD PROCESSOR | 06/30/13 | SL | 7.00 | HY | 17 | 1,647. | | | | 1,647. | 1,647. | | 0. | 1,647. |
| 61 | FRY CUTTER | 06/30/13 | SL | 7.00 | HY | 17 | 898. | | | | 898. | 898. | | 0. | 898. |
| 62 | JUICER | 06/30/13 | SL | 7.00 | HY | 17 | 623. | | | | 623. | 623. | | 0. | 623. |
| 63 | INDUCTION COOKER | 12/01/16 | SL | 7.00 | MQ | 17 | 2,319. | | | | 2,319. | 1,696. | | 331. | 2,027. |
| 64 | MOP CABINET | 02/03/16 | SL | 7.00 | MQ | 17 | 3,079. | | | | 3,079. | 2,585. | | 440. | 3,025. |
| 65 | FRYER | 02/03/16 | SL | 7.00 | MQ | 17 | 3,488. | | | | 3,488. | 2,926. | | 498. | 3,424. |
| 66 | CONVECTION OVEN | 02/03/16 | SL | 7.00 | MQ | 17 | 4,075. | | | | 4,075. | 3,419. | | 582. | 4,001. |
| 67 | HOT WATER HEATER | 02/03/16 | SL | 7.00 | MQ | 17 | 870. | | | | 870. | 729. | | 124. | 853. |
| 68 | SANDWHICH UNIT | 02/03/16 | SL | 7.00 | MQ | 17 | 6,098. | | | | 6,098. | 5,117. | | 871. | 5,988. |
| 69 | FRY CUTTER | 02/03/16 | SL | 7.00 | MQ | 17 | 850. | | | | 850. | 711. | | 121. | 832. |
| 70 | UNDER COUNTER REFRIDGERATOR | 02/03/16 | SL | 7.00 | MQ | 17 | 2,132. | | | | 2,132. | 1,792. | | 305. | 2,097. |
| 71 | ICE BIN | 02/03/16 | SL | 7.00 | MQ | 17 | 951. | | | | 951. | 799. | | 136. | 935. |
| 72 | CITRUS JUICER | 02/03/16 | SL | 7.00 | MQ | 17 | 623. | | | | 623. | 523. | | 89. | 612. |
| 73 | INDUCTION COOKER | 02/03/16 | SL | 7.00 | MQ | 17 | 4,176. | | | | 4,176. | 3,507. | | 597. | 4,104. |
| 74 | MERCHANDISER REFRIGERATOR | 02/03/16 | SL | 7.00 | MQ | 17 | 4,349. | | | | 4,349. | 3,648. | | 621. | 4,269. |
| 75 | FOOD PROCESSOR | 02/03/16 | SL | 7.00 | MQ | 17 | 1,647. | | | | 1,647. | 1,381. | | 235. | 1,616. |
| 76 | SODA TOWER | 04/27/16 | SL | 7.00 | MQ | 17 | 12,440. | | | | 12,440. | 9,996. | | 1,777. | 11,773. |
| 77 | HOT WATER HEATER | 04/30/15 | SL | 7.00 | HY | 17 | 1,603. | | | | 1,603. | 1,546. | | 57. | 1,603. |

228111 04-01-22

(D) - Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | COFFEE GRINDERS | 04/30/15 | SL | 7.00 | HY | 17 | 3,318. | | | | 3,318. | 3,199. | | 119. | 3,318. |
| 79 | INDUCTION COOKER | 04/30/15 | SL | 7.00 | HY | 17 | 4,350. | | | | 4,350. | 4,192. | | 158. | 4,350. |
| 80 | ICE BIN | 04/30/15 | SL | 7.00 | HY | 17 | 903. | | | | 903. | 871. | | 32. | 903. |
| 81 | ICE MAKER | 04/30/15 | SL | 7.00 | HY | 17 | 2,322. | | | | 2,322. | 2,241. | | 81. | 2,322. |
| 82 | CONVECTION OVEN | 04/30/15 | SL | 7.00 | HY | 17 | 3,838. | | | | 3,838. | 3,699. | | 139. | 3,838. |
| 83 | FRYER | 04/30/15 | SL | 7.00 | HY | 17 | 3,162. | | | | 3,162. | 3,051. | | 111. | 3,162. |
| 84 | UNDER COUNTER FRIDGE | 04/30/15 | SL | 7.00 | HY | 17 | 2,219. | | | | 2,219. | 2,140. | | 79. | 2,219. |
| 85 | SANDWHICH UNITS | 04/30/15 | SL | 7.00 | HY | 17 | 5,599. | | | | 5,599. | 5,400. | | 199. | 5,599. |
| 86 | REACH IN FRIDGE | 04/30/15 | SL | 7.00 | HY | 17 | 5,357. | | | | 5,357. | 5,164. | | 193. | 5,357. |
| 87 | MOP CABINET | 04/30/15 | SL | 7.00 | HY | 17 | 3,577. | | | | 3,577. | 3,449. | | 128. | 3,577. |
| 88 | MERCHANDISE FRIDGE | 04/30/15 | SL | 7.00 | HY | 17 | 5,050. | | | | 5,050. | 4,867. | | 183. | 5,050. |
| 89 | SODA SYSTEM | 04/30/15 | SL | 7.00 | HY | 17 | 20,500. | | | | 20,500. | 19,770. | | 730. | 20,500. |
| 90 | 4 BAY SINK | 04/30/15 | SL | 7.00 | HY | 17 | 2,008. | | | | 2,008. | 1,937. | | 71. | 2,008. |
| 91 | FOOD PROCESSOR | 04/30/15 | SL | 7.00 | HY | 17 | 1,429. | | | | 1,429. | 1,377. | | 52. | 1,429. |
| 92 | JUICER | 04/30/15 | SL | 7.00 | HY | 17 | 664. | | | | 664. | 641. | | 23. | 664. |
| 93 | FRY CUTTER | 04/30/15 | SL | 7.00 | HY | 17 | 898. | | | | 898. | 864. | | 34. | 898. |
| 94 | INDUCTION BURNER | 12/09/16 | SL | 7.00 | MQ | 17 | 4,877. | | | | 4,877. | 3,572. | | 697. | 4,269. |
| 95 | SODA TOWER | 04/01/16 | SL | 7.00 | MQ | 17 | 9,439. | | | | 9,439. | 7,583. | | 1,348. | 8,931. |

228111  04-01-22

(D) - Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | JUICER | 04/01/16 | SL | 7.00 | MQ | 17 | 664. | | | | 664. | 534. | | 95. | 629. |
| 97 | SANDWICH UNITS | 04/01/16 | SL | 7.00 | MQ | 17 | 5,602. | | | | 5,602. | 4,500. | | 800. | 5,300. |
| 98 | FRY CUTTER | 04/01/16 | SL | 7.00 | MQ | 17 | 873. | | | | 873. | 703. | | 125. | 828. |
| 99 | FYER | 04/01/16 | SL | 7.00 | MQ | 17 | 3,081. | | | | 3,081. | 2,475. | | 440. | 2,915. |
| 100 | UNDER COUNTER FRIDGE | 04/01/16 | SL | 7.00 | MQ | 17 | 2,219. | | | | 2,219. | 1,783. | | 317. | 2,100. |
| 101 | INDUCTION RANGE | 04/01/16 | SL | 7.00 | MQ | 17 | 4,307. | | | | 4,307. | 3,459. | | 615. | 4,074. |
| 102 | CONVECTION OVEN | 04/01/16 | SL | 7.00 | MQ | 17 | 3,773. | | | | 3,773. | 3,032. | | 539. | 3,571. |
| 103 | MOP CABINET | 04/01/16 | SL | 7.00 | MQ | 17 | 3,129. | | | | 3,129. | 2,514. | | 447. | 2,961. |
| 104 | ROBOKU | 04/01/16 | SL | 7.00 | MQ | 17 | 1,450. | | | | 1,450. | 1,164. | | 207. | 1,371. |
| 105 | REACH IN DISPLAY | 04/01/16 | SL | 7.00 | MQ | 17 | 5,751. | | | | 5,751. | 4,624. | | 822. | 5,446. |
| 106 | OPEN MERCHANDISE REFRIDGERATOR | 04/01/16 | SL | 7.00 | MQ | 17 | 4,667. | | | | 4,667. | 3,752. | | 667. | 4,419. |
| 107 | 4 BAY SINK | 04/01/16 | SL | 7.00 | MQ | 17 | 1,756. | | | | 1,756. | 1,412. | | 251. | 1,663. |
| 108 | ICE MAKER | 04/01/16 | SL | 7.00 | MQ | 17 | 3,336. | | | | 3,336. | 2,683. | | 477. | 3,160. |
| 109 | ICE STORAGE BIN | 04/01/16 | SL | 7.00 | MQ | 17 | 969. | | | | 969. | 776. | | 138. | 914. |
| 110 | ICE STORAGE BIN | 04/01/16 | SL | 7.00 | MQ | 17 | 1,049. | | | | 1,049. | 844. | | 150. | 994. |
| 111 | SODA TOWER | 09/01/16 | SL | 7.00 | MQ | 17 | 9,440. | | | | 9,440. | 7,251. | | 1,349. | 8,600. |
| 112 | HOT WATER HEATER | 10/31/11 | SL | 7.00 | HY | 17 | 801. | | | | 801. | 801. | | 0. | 801. |
| 113 | COFFER GRINDERS | 10/31/11 | SL | 7.00 | HY | 17 | 2,600. | | | | 2,600. | 2,600. | | 0. | 2,600. |

228111 04-01-22

(D) - Asset disposed                                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                     OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | ICE BIN | 10/31/11 | SL | 7.00 | HY | 17 | 899. | | | | 899. | 899. | | 0. | 899. |
| 115 | CONVECTION OVEN | 10/31/11 | SL | 7.00 | HY | 17 | 3,838. | | | | 3,838. | 3,838. | | 0. | 3,838. |
| 116 | FRYER | 10/31/11 | SL | 7.00 | HY | 17 | 3,162. | | | | 3,162. | 3,162. | | 0. | 3,162. |
| 117 | UNDER COUNTER FRIDGE | 10/31/11 | SL | 7.00 | HY | 17 | 2,219. | | | | 2,219. | 2,219. | | 0. | 2,219. |
| 118 | SANDWHICH UNITS | 10/31/11 | SL | 7.00 | HY | 17 | 11,199. | | | | 11,199. | 11,199. | | 0. | 11,199. |
| 119 | SODA SYSTEM | 10/31/11 | SL | 7.00 | HY | 17 | 20,500. | | | | 20,500. | 20,500. | | 0. | 20,500. |
| 120 | 2 BAY SINK | 10/31/11 | SL | 7.00 | HY | 17 | 829. | | | | 829. | 829. | | 0. | 829. |
| 121 | FRY CUTTER | 10/31/11 | SL | 7.00 | HY | 17 | 898. | | | | 898. | 898. | | 0. | 898. |
| 122 | FETCO BATCH BREWER | 10/31/11 | SL | 7.00 | HY | 17 | 2,200. | | | | 2,200. | 2,200. | | 0. | 2,200. |
| 123 | JUICER | 10/31/11 | SL | 7.00 | HY | 17 | 664. | | | | 664. | 664. | | 0. | 664. |
| 124 | REACH IN FRIDGE | 07/08/16 | SL | 7.00 | MQ | 17 | 5,360. | | | | 5,360. | 4,117. | | 766. | 4,883. |
| 125 | INDUCTION COOKER | 10/31/11 | SL | 7.00 | HY | 17 | 13,050. | | | | 13,050. | 13,050. | | 0. | 13,050. |
| 126 | CONVECTION OVEN | 10/31/11 | SL | 7.00 | HY | 17 | 15,351. | | | | 15,351. | 15,351. | | 0. | 15,351. |
| 127 | TILT SKILLET | 10/31/11 | SL | 7.00 | HY | 17 | 6,285. | | | | 6,285. | 6,285. | | 0. | 6,285. |
| 128 | ROBOT COUPE CL55 | 10/31/11 | SL | 7.00 | HY | 17 | 5,360. | | | | 5,360. | 5,360. | | 0. | 5,360. |
| 129 | ROBOT COUPE R2 | 10/31/11 | SL | 7.00 | HY | 17 | 2,858. | | | | 2,858. | 2,858. | | 0. | 2,858. |
| 130 | ROBOT COUPE R-23 | 10/31/11 | SL | 7.00 | HY | 17 | 21,000. | | | | 21,000. | 21,000. | | 0. | 21,000. |
| 131 | BLAST CHILLER | 10/31/11 | SL | 7.00 | HY | 17 | 15,000. | | | | 15,000. | 15,000. | | 0. | 15,000. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | ICE MAKER | 10/31/11 | SL | 7.00 | HY | 17 | 4,643. | | | | 4,643. | 4,643. | | 0. | 4,643. |
| 133 | 2-BAY SINK | 10/31/11 | SL | 7.00 | HY | 17 | 829. | | | | 829. | 829. | | 0. | 829. |
| 134 | 3-BAY SINK | 10/31/11 | SL | 7.00 | HY | 17 | 1,089. | | | | 1,089. | 1,089. | | 0. | 1,089. |
| 135 | AUTOMATIC DISHWASHING UNIT | 10/31/11 | SL | 7.00 | HY | 17 | 25,000. | | | | 25,000. | 25,000. | | 0. | 25,000. |
| 136 | VEG WASH SINK | 10/31/11 | SL | 7.00 | HY | 17 | 10,000. | | | | 10,000. | 10,000. | | 0. | 10,000. |
| 137 | DELI SLICER | 10/31/11 | SL | 7.00 | HY | 17 | 5,000. | | | | 5,000. | 5,000. | | 0. | 5,000. |
| 138 | JUICER | 10/31/11 | SL | 7.00 | HY | 17 | 9,070. | | | | 9,070. | 9,070. | | 0. | 9,070. |
| 139 | MEAT GRINDER | 10/31/11 | SL | 7.00 | HY | 17 | 1,998. | | | | 1,998. | 1,998. | | 0. | 1,998. |
| 140 | DOUGH MIXER | 10/31/11 | SL | 7.00 | HY | 17 | 12,500. | | | | 12,500. | 12,500. | | 0. | 12,500. |
| 141 | PITA OVEN/SHEETER/ESCALATOR | 10/31/11 | SL | 7.00 | HY | 17 | 95,000. | | | | 95,000. | 95,000. | | 0. | 95,000. |
| 142 | DIGITAL SCALE | 10/31/11 | SL | 7.00 | HY | 17 | 2,620. | | | | 2,620. | 2,620. | | 0. | 2,620. |
| 143 | WALK IN REFRIGERATOR | 10/31/11 | SL | 7.00 | HY | 17 | 20,000. | | | | 20,000. | 20,000. | | 0. | 20,000. |
| 144 | REACH IN FRIDGE | 10/31/11 | SL | 7.00 | HY | 17 | 5,357. | | | | 5,357. | 5,357. | | 0. | 5,357. |
| 145 | ZEBRA ZT420 PRINTER | 10/31/11 | SL | 7.00 | HY | 17 | 3,700. | | | | 3,700. | 3,700. | | 0. | 3,700. |
| 146 | ZEBRA ZT230 PRINTER | 10/31/11 | SL | 7.00 | HY | 17 | 2,000. | | | | 2,000. | 2,000. | | 0. | 2,000. |
| 147 | FORK LIFT | 01/01/16 | SL | 7.00 | MQ | 17 | 16,333. | | | | 16,333. | 13,706. | | 2,333. | 16,039. |
| 148 | FOOD PROCESSOR | 01/28/16 | SL | 7.00 | MQ | 17 | 1,434. | | | | 1,434. | 1,204. | | 205. | 1,409. |
| 149 | J627 BOOSTER | 02/08/16 | SL | 7.00 | MQ | 17 | 2,423. | | | | 2,423. | 2,033. | | 346. | 2,379. |

228111 04-01-22                                    (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | HOT WATER HEATER | 12/31/13 | SL | 7.00 | HY | 17 | 801. | | | | 801. | 801. | | 0. | 801. |
| 151 | COFFEE GRINDERS | 12/31/13 | SL | 7.00 | HY | 17 | 2,654. | | | | 2,654. | 2,654. | | 0. | 2,654. |
| 152 | INDUCTION COOKER | 12/31/13 | SL | 7.00 | HY | 17 | 6,375. | | | | 6,375. | 6,375. | | 0. | 6,375. |
| 153 | ICE BIN | 12/31/13 | SL | 7.00 | HY | 17 | 899. | | | | 899. | 899. | | 0. | 899. |
| 154 | CONVECTION OVEN | 12/31/13 | SL | 7.00 | HY | 17 | 3,838. | | | | 3,838. | 3,838. | | 0. | 3,838. |
| 155 | FRYER | 12/31/13 | SL | 7.00 | HY | 17 | 3,162. | | | | 3,162. | 3,162. | | 0. | 3,162. |
| 156 | UNDER COUNTER FRIDGE | 12/31/13 | SL | 7.00 | HY | 17 | 2,219. | | | | 2,219. | 2,219. | | 0. | 2,219. |
| 157 | SANDWHICH UNITS | 12/31/13 | SL | 7.00 | HY | 17 | 5,599. | | | | 5,599. | 5,599. | | 0. | 5,599. |
| 158 | REACH IN FRIDGE | 12/31/13 | SL | 7.00 | HY | 17 | 5,357. | | | | 5,357. | 5,357. | | 0. | 5,357. |
| 159 | SODA SYSTEM | 12/31/13 | SL | 7.00 | HY | 17 | 20,500. | | | | 20,500. | 20,500. | | 0. | 20,500. |
| 160 | 4 BAY SINK | 12/31/13 | SL | 7.00 | HY | 17 | 2,008. | | | | 2,008. | 2,008. | | 0. | 2,008. |
| 161 | FOOD PROCESSOR | 12/31/13 | SL | 7.00 | HY | 17 | 1,429. | | | | 1,429. | 1,429. | | 0. | 1,429. |
| 162 | JUICER | 12/31/13 | SL | 7.00 | HY | 17 | 664. | | | | 664. | 664. | | 0. | 664. |
| 163 | FRY CUTTER | 12/31/13 | SL | 7.00 | HY | 17 | 898. | | | | 898. | 898. | | 0. | 898. |
| 164 | ICE MACHINE | 06/14/16 | SL | 7.00 | MQ | 17 | 2,322. | | | | 2,322. | 1,868. | | 332. | 2,200. |
| 165 | HOT WATER HEATER | 07/01/16 | SL | 7.00 | MQ | 17 | 801. | | | | 801. | 613. | | 114. | 727. |
| 166 | INDUCTION COOKER | 07/01/16 | SL | 7.00 | MQ | 17 | 4,350. | | | | 4,350. | 3,338. | | 621. | 3,959. |
| 167 | ICE BIN | 07/01/16 | SL | 7.00 | MQ | 17 | 899. | | | | 899. | 688. | | 128. | 816. |

228111 04-01-22                                   (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                         OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | CONVECTION OVEN | 07/01/16 | SL | 7.00 | MQ | 17 | 3,838. | | | | 3,838. | 2,946. | | 548. | 3,494. |
| 169 | FRYER | 07/01/16 | SL | 7.00 | MQ | 17 | 3,162. | | | | 3,162. | 2,430. | | 452. | 2,882. |
| 170 | UNDER COUNTER FRIDGE | 07/01/16 | SL | 7.00 | MQ | 17 | 2,219. | | | | 2,219. | 1,704. | | 317. | 2,021. |
| 171 | SANDWHICH UNITS | 07/01/16 | SL | 7.00 | MQ | 17 | 5,599. | | | | 5,599. | 4,300. | | 800. | 5,100. |
| 172 | REACH IN FRIDGE | 07/01/16 | SL | 7.00 | MQ | 17 | 5,357. | | | | 5,357. | 4,112. | | 765. | 4,877. |
| 173 | CUBER FRIDGE | 07/01/16 | SL | 7.00 | MQ | 17 | 3,108. | | | | 3,108. | 2,387. | | 444. | 2,831. |
| 174 | ICE BIN | 07/01/16 | SL | 7.00 | MQ | 17 | 903. | | | | 903. | 693. | | 129. | 822. |
| 175 | MOP CABINET | 07/01/16 | SL | 7.00 | MQ | 17 | 3,577. | | | | 3,577. | 2,747. | | 511. | 3,258. |
| 176 | MERCHANDISER FRIDGE | 07/01/16 | SL | 7.00 | MQ | 17 | 5,050. | | | | 5,050. | 3,875. | | 721. | 4,596. |
| 177 | JUICER | 07/01/16 | SL | 7.00 | MQ | 17 | 664. | | | | 664. | 511. | | 95. | 606. |
| 178 | FRY CUTTER | 07/01/16 | SL | 7.00 | MQ | 17 | 898. | | | | 898. | 688. | | 128. | 816. |
| 179 | ROBOT COUPE | 07/01/16 | SL | 7.00 | MQ | 17 | 1,429. | | | | 1,429. | 1,097. | | 204. | 1,301. |
| 180 | SODA SYSTEM | 07/01/16 | SL | 7.00 | MQ | 17 | 10,254. | | | | 10,254. | 7,874. | | 1,465. | 9,339. |
| 181 | SODA SYSTEM | 07/01/16 | SL | 7.00 | MQ | 17 | 10,291. | | | | 10,291. | 7,901. | | 1,470. | 9,371. |
| 182 | HOT WATER HEATER | 07/21/16 | SL | 7.00 | MQ | 17 | 801. | | | | 801. | 613. | | 114. | 727. |
| 183 | INDUCTION COOKER | 07/21/16 | SL | 7.00 | MQ | 17 | 4,350. | | | | 4,350. | 3,338. | | 621. | 3,959. |
| 184 | ICE BIN | 07/21/16 | SL | 7.00 | MQ | 17 | 899. | | | | 899. | 688. | | 128. | 816. |
| 185 | CONVECTION OVEN | 07/21/16 | SL | 7.00 | MQ | 17 | 3,838. | | | | 3,838. | 2,946. | | 548. | 3,494. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | FRYER | 07/21/16 | SL | 7.00 | MQ | 17 | 3,162. | | | | 3,162. | 2,430. | | 452. | 2,882. |
| 187 | UNDER COUNTER FRIDGE | 07/21/16 | SL | 7.00 | MQ | 17 | 2,219. | | | | 2,219. | 1,704. | | 317. | 2,021. |
| 188 | SANDWHICH UNITS | 07/21/16 | SL | 7.00 | MQ | 17 | 5,599. | | | | 5,599. | 4,300. | | 800. | 5,100. |
| 189 | REACH IN FRIDGE | 07/21/16 | SL | 7.00 | MQ | 17 | 5,357. | | | | 5,357. | 4,112. | | 765. | 4,877. |
| 190 | CUBER FRIDGE | 07/21/16 | SL | 7.00 | MQ | 17 | 3,108. | | | | 3,108. | 2,387. | | 444. | 2,831. |
| 191 | ICE BIN | 07/21/16 | SL | 7.00 | MQ | 17 | 903. | | | | 903. | 693. | | 129. | 822. |
| 192 | MOP CABINET | 07/21/16 | SL | 7.00 | MQ | 17 | 3,577. | | | | 3,577. | 2,747. | | 511. | 3,258. |
| 193 | MERCHANDISER FRIDGE | 07/21/16 | SL | 7.00 | MQ | 17 | 5,050. | | | | 5,050. | 3,875. | | 721. | 4,596. |
| 194 | 4 BAY SINK | 07/21/16 | SL | 7.00 | MQ | 17 | 2,008. | | | | 2,008. | 1,543. | | 287. | 1,830. |
| 195 | MOP CABINET | 07/21/16 | SL | 7.00 | MQ | 17 | 3,079. | | | | 3,079. | 2,365. | | 440. | 2,805. |
| 196 | JUICER | 07/21/16 | SL | 7.00 | MQ | 17 | 623. | | | | 623. | 478. | | 89. | 567. |
| 197 | SODA SYSTEM | 08/01/16 | SL | 7.00 | MQ | 17 | 10,291. | | | | 10,291. | 7,901. | | 1,470. | 9,371. |
| 198 | SODA SYSTEM | 08/01/16 | SL | 7.00 | MQ | 17 | 10,291. | | | | 10,291. | 7,901. | | 1,470. | 9,371. |
| 199 | FOOD PROCESSOR | 05/01/16 | SL | 7.00 | MQ | 17 | 1,344. | | | | 1,344. | 1,080. | | 192. | 1,272. |
| 200 | VITAMIX | 06/08/16 | SL | 7.00 | MQ | 17 | 1,259. | | | | 1,259. | 1,013. | | 180. | 1,193. |
| 201 | TABLES | 06/30/13 | SL | 7.00 | HY | 17 | 2,370. | | | | 2,370. | 2,370. | | 0. | 2,370. |
| 202 | LOOSE STOOLS | 06/30/13 | SL | 7.00 | HY | 17 | 2,090. | | | | 2,090. | 2,090. | | 0. | 2,090. |
| 203 | STOOLS | 06/30/13 | SL | 7.00 | HY | 17 | 2,240. | | | | 2,240. | 2,240. | | 0. | 2,240. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | LONG TABLE | 06/30/13 | SL | 7.00 | HY | 17 | 10,600. | | | | 10,600. | 10,600. | | 0. | 10,600. |
| 205 | FURNITURE | 02/03/16 | SL | 7.00 | MQ | 17 | 956. | | | | 956. | 805. | | 137. | 942. |
| 206 | MILLWORK INSTALLATION | 02/03/16 | SL | 7.00 | MQ | 17 | 5,400. | | | | 5,400. | 4,530. | | 771. | 5,301. |
| 207 | FURNITURE | 02/29/16 | SL | 7.00 | MQ | 17 | 39,580. | | | | 39,580. | 33,217. | | 5,654. | 38,871. |
| 208 | FURNITURE | 06/01/16 | SL | 7.00 | MQ | 17 | 4,500. | | | | 4,500. | 3,617. | | 643. | 4,260. |
| 209 | FURNITURE | 08/23/16 | SL | 7.00 | MQ | 17 | 1,800. | | | | 1,800. | 1,381. | | 257. | 1,638. |
| 210 | PINBALL MACHINES | 04/30/15 | SL | 7.00 | HY | 17 | 14,500. | | | | 14,500. | 13,980. | | 520. | 14,500. |
| 211 | WOOD FOR TABLES | 04/30/15 | SL | 7.00 | HY | 17 | 7,809. | | | | 7,809. | 7,533. | | 276. | 7,809. |
| 212 | FURNITURE DESIGN | 04/30/15 | SL | 7.00 | HY | 17 | 11,706. | | | | 11,706. | 11,286. | | 420. | 11,706. |
| 213 | TABLES | 04/30/15 | SL | 7.00 | HY | 17 | 1,580. | | | | 1,580. | 1,525. | | 55. | 1,580. |
| 214 | LOOSE STOOLS | 04/30/15 | SL | 7.00 | HY | 17 | 2,850. | | | | 2,850. | 2,747. | | 103. | 2,850. |
| 215 | FIXED STOOLS | 04/30/15 | SL | 7.00 | HY | 17 | 2,080. | | | | 2,080. | 2,005. | | 75. | 2,080. |
| 216 | TV | 04/22/16 | SL | 7.00 | MQ | 17 | 972. | | | | 972. | 782. | | 139. | 921. |
| 217 | TV'S | 04/01/16 | SL | 7.00 | MQ | 17 | 8,454. | | | | 8,454. | 6,795. | | 1,208. | 8,003. |
| 218 | STOOLS | 04/01/16 | SL | 7.00 | MQ | 17 | 3,209. | | | | 3,209. | 2,576. | | 458. | 3,034. |
| 219 | FURNITURE | 04/01/16 | SL | 7.00 | MQ | 17 | 3,279. | | | | 3,279. | 2,633. | | 468. | 3,101. |
| 220 | BENCHES | 06/01/16 | SL | 7.00 | MQ | 17 | 11,500. | | | | 11,500. | 9,242. | | 1,643. | 10,885. |
| 221 | TABLES | 10/31/11 | SL | 7.00 | HY | 17 | 1,975. | | | | 1,975. | 1,975. | | 0. | 1,975. |

228111 04-01-22

(D) - Asset disposed                                                                 * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                        OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | LOOSE STOOLS | 10/31/11 | SL | 7.00 | HY | 17 | 3,800. | | | | 3,800. | 3,800. | | 0. | 3,800. |
| 223 | STOOLS | 10/31/11 | SL | 7.00 | HY | 17 | 3,200. | | | | 3,200. | 3,200. | | 0. | 3,200. |
| 224 | LOCKERS | 07/19/16 | SL | 7.00 | MQ | 17 | 1,470. | | | | 1,470. | 1,129. | | 210. | 1,339. |
| 225 | LOCKERS | 07/21/16 | SL | 7.00 | MQ | 17 | 789. | | | | 789. | 607. | | 113. | 720. |
| 226 | TABLES | 12/31/13 | SL | 7.00 | HY | 17 | 2,370. | | | | 2,370. | 2,370. | | 0. | 2,370. |
| 227 | LOOSE STOOLS | 12/31/13 | SL | 7.00 | HY | 17 | 2,945. | | | | 2,945. | 2,945. | | 0. | 2,945. |
| 228 | FIXED STOOLS | 12/31/13 | SL | 7.00 | HY | 17 | 2,400. | | | | 2,400. | 2,400. | | 0. | 2,400. |
| 229 | LONG TABLE | 12/31/13 | SL | 7.00 | HY | 17 | 10,600. | | | | 10,600. | 10,600. | | 0. | 10,600. |
| 230 | FURNITURE | 07/01/16 | SL | 7.00 | MQ | 17 | 4,344. | | | | 4,344. | 3,338. | | 621. | 3,959. |
| 231 | FURNITURE | 07/01/16 | SL | 7.00 | MQ | 17 | 14,975. | | | | 14,975. | 11,497. | | 2,139. | 13,636. |
| 232 | BLINDS | 07/21/16 | SL | 7.00 | MQ | 17 | 5,631. | | | | 5,631. | 4,322. | | 804. | 5,126. |
| 233 | FURNITURE | 07/21/16 | SL | 7.00 | MQ | 17 | 5,678. | | | | 5,678. | 4,359. | | 811. | 5,170. |
| 234 | FURNITURE | 07/21/16 | SL | 7.00 | MQ | 17 | 22,275. | | | | 22,275. | 17,103. | | 3,182. | 20,285. |
| 235 | FURNITURE | 07/21/16 | SL | 7.00 | MQ | 17 | 13,025. | | | | 13,025. | 10,003. | | 1,861. | 11,864. |
| 236 | FURNITURE | 07/20/16 | SL | 7.00 | MQ | 17 | 4,803. | | | | 4,803. | 3,687. | | 686. | 4,373. |
| 237 | FURNITURE | 07/20/16 | SL | 7.00 | MQ | 17 | 4,803. | | | | 4,803. | 3,687. | | 686. | 4,373. |
| 238 | LONG TABLE | 06/30/13 | SL | 7.00 | HY | 17 | 5,300. | | | | 5,300. | 5,300. | | 0. | 5,300. |
| 239 | POS | 02/01/11 | SL | 5.00 | HY | 17 | 16,059. | | | | 16,059. | 16,059. | | 0. | 16,059. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                        OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | POS | 04/21/11 | SL | 5.00 | HY | 17 | 3,108. | | | | 3,108. | 3,108. | | 0. | 3,108. |
| 241 | POS | 06/09/11 | SL | 5.00 | HY | 17 | 5,420. | | | | 5,420. | 5,420. | | 0. | 5,420. |
| 242 | POS | 04/02/12 | SL | 5.00 | HY | 17 | 3,000. | | | | 3,000. | 3,000. | | 0. | 3,000. |
| 243 | POS | 01/04/13 | SL | 5.00 | HY | 17 | 6,000. | | | | 6,000. | 6,000. | | 0. | 6,000. |
| 244 | SALARY | 12/31/16 | SL | 5.00 | MQ | 17 | 40,000. | | | | 40,000. | 40,000. | | 0. | 40,000. |
| 249 | CONSTRUCTION | 06/30/13 | SL | 15.00 | HY | 17 | 61,200. | | | | 61,200. | 36,380. | | 4,080. | 40,460. |
| 250 | CONSTRUCTION | 06/30/13 | SL | 15.00 | HY | 17 | 170,981. | | | | 170,981. | 101,640. | | 11,399. | 113,039. |
| 251 | CONSTRUCTION | 06/30/13 | SL | 15.00 | HY | 17 | 53,007. | | | | 53,007. | 31,511. | | 3,534. | 35,045. |
| 252 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 1,780. | | | | 1,780. | 1,060. | | 119. | 1,179. |
| 253 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 4,620. | | | | 4,620. | 2,746. | | 308. | 3,054. |
| 254 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 2,220. | | | | 2,220. | 1,320. | | 148. | 1,468. |
| 255 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 6,944. | | | | 6,944. | 4,128. | | 463. | 4,591. |
| 256 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 2,633. | | | | 2,633. | 1,568. | | 176. | 1,744. |
| 257 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 1,374. | | | | 1,374. | 819. | | 92. | 911. |
| 258 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 1,020. | | | | 1,020. | 606. | | 68. | 674. |
| 259 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 1,800. | | | | 1,800. | 1,070. | | 120. | 1,190. |
| 260 | ARCHITECT | 06/30/13 | SL | 15.00 | HY | 17 | 3,223. | | | | 3,223. | 1,917. | | 215. | 2,132. |
| 261 | ARCHITECT | 02/03/16 | SL | 15.00 | MQ | 17 | 4,825. | | | | 4,825. | 1,892. | | 322. | 2,214. |

228111  04-01-22

(D) - Asset disposed                                                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

CLIENT COPY

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | FIRE SYSTEM INSPECTION | 02/03/16 | SL | 15.00 | MQ | 17 | 1,091. | | | | 1,091. | 429. | | 73. | 502. |
| 263 | GAS SHUTDOWN HOOKUP | 02/03/16 | SL | 15.00 | MQ | 17 | 205. | | | | 205. | 82. | | 14. | 96. |
| 264 | TEST FIRE SYSTEMS | 02/03/16 | SL | 15.00 | MQ | 17 | 245. | | | | 245. | 94. | | 16. | 110. |
| 265 | SECURITY FOR WEEKEND WORK | 02/03/16 | SL | 15.00 | MQ | 17 | 701. | | | | 701. | 276. | | 47. | 323. |
| 266 | FIRE SYSTEM INSPECTION | 02/03/16 | SL | 15.00 | MQ | 17 | 1,089. | | | | 1,089. | 429. | | 73. | 502. |
| 267 | GREASE FILTERS | 02/03/16 | SL | 15.00 | MQ | 17 | 464. | | | | 464. | 182. | | 31. | 213. |
| 268 | CONSTRUCTION | 02/03/16 | SL | 15.00 | MQ | 17 | 163,303. | | | | 163,303. | 63,961. | | 10,887. | 74,848. |
| 269 | ENGINEER | 02/03/16 | SL | 15.00 | MQ | 17 | 638. | | | | 638. | 253. | | 43. | 296. |
| 270 | LIQUOR LICENSE REPRESENTATION | 02/03/16 | SL | 15.00 | MQ | 17 | 2,757. | | | | 2,757. | 1,081. | | 184. | 1,265. |
| 271 | CONSTRUCTION | 02/03/16 | SL | 15.00 | MQ | 17 | 969. | | | | 969. | 382. | | 65. | 447. |
| 272 | ARCHITECT | 02/03/16 | SL | 15.00 | MQ | 17 | 7,988. | | | | 7,988. | 3,131. | | 533. | 3,664. |
| 273 | CONSTRUCTION | 02/03/16 | SL | 15.00 | MQ | 17 | 96,737. | | | | 96,737. | 37,888. | | 6,449. | 44,337. |
| 274 | SPRINKLER RECONNECT | 02/03/16 | SL | 15.00 | MQ | 17 | 1,600. | | | | 1,600. | 629. | | 107. | 736. |
| 275 | ARCHITECT | 04/11/16 | SL | 15.00 | MQ | 17 | 850. | | | | 850. | 321. | | 57. | 378. |
| 276 | LIQUOR LICENSE | 04/13/16 | SL | 15.00 | MQ | 17 | 36,631. | | | | 36,631. | 13,736. | | 2,442. | 16,178. |
| 277 | CONSTRUCTION | 06/07/16 | SL | 15.00 | MQ | 17 | 59,723. | | | | 59,723. | 22,399. | | 3,982. | 26,381. |
| 278 | CONSTRUCTION | 10/26/16 | SL | 15.00 | MQ | 17 | 32,231. | | | | 32,231. | 11,014. | | 2,149. | 13,163. |
| 279 | LIQUOR LICENSE REPRESENTATION | 04/13/16 | SL | 15.00 | MQ | 17 | 8,500. | | | | 8,500. | 3,189. | | 567. | 3,756. |

228111 04-01-22                                 (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

CLIENT COPY

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | CONSTRUCTION | 04/30/15 | SL | 15.00 | HY | 17 | 95,888. | | | | 95,888. | 43,152. | | 6,393. | 49,545. |
| 281 | CONSTRUCTION | 04/30/15 | SL | 15.00 | HY | 17 | 145,315. | | | | 145,315. | 65,394. | | 9,688. | 75,082. |
| 282 | CONSTRUCTION | 04/30/15 | SL | 15.00 | HY | 17 | 139,129. | | | | 139,129. | 62,606. | | 9,275. | 71,881. |
| 283 | CONSTRUCTION | 04/30/15 | SL | 15.00 | HY | 17 | 75,000. | | | | 75,000. | 33,750. | | 5,000. | 38,750. |
| 284 | CONSTRUCTION | 04/30/15 | SL | 15.00 | HY | 17 | 13,026. | | | | 13,026. | 5,859. | | 868. | 6,727. |
| 285 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 1,440. | | | | 1,440. | 648. | | 96. | 744. |
| 286 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 7,220. | | | | 7,220. | 3,247. | | 481. | 3,728. |
| 287 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 9,840. | | | | 9,840. | 4,428. | | 656. | 5,084. |
| 288 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 7,110. | | | | 7,110. | 3,200. | | 474. | 3,674. |
| 289 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 3,678. | | | | 3,678. | 1,654. | | 245. | 1,899. |
| 290 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 1,940. | | | | 1,940. | 871. | | 129. | 1,000. |
| 291 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 6,117. | | | | 6,117. | 2,754. | | 408. | 3,162. |
| 292 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 1,460. | | | | 1,460. | 655. | | 97. | 752. |
| 293 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 4,700. | | | | 4,700. | 2,113. | | 313. | 2,426. |
| 294 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 10,073. | | | | 10,073. | 4,536. | | 672. | 5,208. |
| 295 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 5,193. | | | | 5,193. | 2,336. | | 346. | 2,682. |
| 296 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 3,360. | | | | 3,360. | 1,512. | | 224. | 1,736. |
| 297 | ARCHITECT | 04/30/15 | SL | 15.00 | HY | 17 | 900. | | | | 900. | 405. | | 60. | 465. |

228111 04-01-22

(D) - Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | ENGINEER | 04/30/15 | SL | 15.00 | HY | 17 | 8,625. | | | | 8,625. | 3,881. | | 575. | 4,456. |
| 299 | CONSTRUCTION | 01/01/16 | SL | 15.00 | MQ | 17 | 19,923. | | | | 19,923. | 7,802. | | 1,328. | 9,130. |
| 300 | CONSTRUCTION | 01/01/16 | SL | 15.00 | MQ | 17 | 16,429. | | | | 16,429. | 6,433. | | 1,095. | 7,528. |
| 301 | ARCHITECT | 04/01/16 | SL | 15.00 | MQ | 17 | 10,015. | | | | 10,015. | 3,758. | | 668. | 4,426. |
| 302 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 13,295. | | | | 13,295. | 4,984. | | 886. | 5,870. |
| 303 | ENGINEER | 04/01/16 | SL | 15.00 | MQ | 17 | 12,500. | | | | 12,500. | 4,686. | | 833. | 5,519. |
| 304 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 22,310. | | | | 22,310. | 8,364. | | 1,487. | 9,851. |
| 305 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 85,323. | | | | 85,323. | 31,995. | | 5,688. | 37,683. |
| 306 | ARCHITECT | 04/01/16 | SL | 15.00 | MQ | 17 | 16,163. | | | | 16,163. | 6,064. | | 1,078. | 7,142. |
| 307 | SITE INSTPECTION | 04/01/16 | SL | 15.00 | MQ | 17 | 800. | | | | 800. | 298. | | 53. | 351. |
| 308 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 115,506. | | | | 115,506. | 43,313. | | 7,700. | 51,013. |
| 309 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 129,189. | | | | 129,189. | 48,448. | | 8,613. | 57,061. |
| 310 | ENGINEER | 04/01/16 | SL | 15.00 | MQ | 17 | 2,500. | | | | 2,500. | 939. | | 167. | 1,106. |
| 311 | CONSTRUCTION | 04/01/16 | SL | 15.00 | MQ | 17 | 246,328. | | | | 246,328. | 92,374. | | 16,422. | 108,796. |
| 312 | ARCHITECT | 04/01/16 | SL | 15.00 | MQ | 17 | 14,668. | | | | 14,668. | 5,501. | | 978. | 6,479. |
| 313 | CONSTRUCTION | 04/18/16 | SL | 15.00 | MQ | 17 | 5,382. | | | | 5,382. | 2,019. | | 359. | 2,378. |
| 314 | CONSTRUCTION | 07/27/16 | SL | 15.00 | MQ | 17 | 66,573. | | | | 66,573. | 23,854. | | 4,438. | 28,292. |
| 315 | CONSTRUCTION | 01/21/16 | SL | 15.00 | MQ | 17 | 5,540. | | | | 5,540. | 2,168. | | 369. | 2,537. |

228111 04-01-22

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | CONSTRUCTION | 02/10/16 | SL | 15.00 | MQ | 17 | 2,999. | | | | 2,999. | 1,175. | | 200. | 1,375. |
| 317 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 24,296. | | | | 24,296. | 16,604. | | 1,620. | 18,224. |
| 318 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 8,444. | | | | 8,444. | 5,770. | | 563. | 6,333. |
| 319 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 21,560. | | | | 21,560. | 14,731. | | 1,437. | 16,168. |
| 320 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 109,000. | | | | 109,000. | 74,485. | | 7,267. | 81,752. |
| 321 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 237,922. | | | | 237,922. | 162,577. | | 15,861. | 178,438. |
| 322 | CONSTRUCTION | 10/31/11 | SL | 15.00 | HY | 17 | 199,302. | | | | 199,302. | 136,191. | | 13,287. | 149,478. |
| 323 | PAINTING | 10/31/11 | SL | 15.00 | HY | 17 | 3,167. | | | | 3,167. | 2,163. | | 211. | 2,374. |
| 324 | PAINTING | 10/31/11 | SL | 15.00 | HY | 17 | 6,583. | | | | 6,583. | 4,499. | | 439. | 4,938. |
| 325 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 12,305. | | | | 12,305. | 8,406. | | 820. | 9,226. |
| 326 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 386. | | | | 386. | 265. | | 26. | 291. |
| 327 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 2,284. | | | | 2,284. | 1,559. | | 152. | 1,711. |
| 328 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 1,500. | | | | 1,500. | 1,025. | | 100. | 1,125. |
| 329 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 950. | | | | 950. | 647. | | 63. | 710. |
| 330 | ENGINEER | 10/31/11 | SL | 15.00 | HY | 17 | 2,100. | | | | 2,100. | 1,435. | | 140. | 1,575. |
| 331 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 2,000. | | | | 2,000. | 1,365. | | 133. | 1,498. |
| 332 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 974. | | | | 974. | 666. | | 65. | 731. |
| 333 | REFRIDGERATION | 10/31/11 | SL | 15.00 | HY | 17 | 2,500. | | | | 2,500. | 1,710. | | 167. | 1,877. |

228111 04-01-22

(D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | ELECTRITION | 10/31/11 | SL | 15.00 | HY | 17 | 720. | | | | 720. | 492. | | 48. | 540. |
| 335 | DOOR & GATE | 10/31/11 | SL | 15.00 | HY | 17 | 90,000. | | | | 90,000. | 61,500. | | 6,000. | 67,500. |
| 336 | BASEMENT RESTORATION | 01/28/16 | SL | 15.00 | MQ | 17 | 3,831. | | | | 3,831. | 1,498. | | 255. | 1,753. |
| 337 | BASEMENT RESTORATION | 01/06/16 | SL | 15.00 | MQ | 17 | 1,005. | | | | 1,005. | 394. | | 67. | 461. |
| 338 | CREDIT FOR RESTORATION | 06/01/16 | SL | 15.00 | MQ | 17 | -1,005. | | | | -1,005. | -377. | | -67. | -444. |
| 339 | CONSTRUCTION | 12/31/13 | SL | 15.00 | HY | 17 | 182,713. | | | | 182,713. | 98,463. | | 12,181. | 110,644. |
| 340 | CONSTRUCTION | 12/31/13 | SL | 15.00 | HY | 17 | 188,905. | | | | 188,905. | 101,801. | | 12,594. | 114,395. |
| 341 | CONSTRUCTION | 12/31/13 | SL | 15.00 | HY | 17 | 99,746. | | | | 99,746. | 53,754. | | 6,650. | 60,404. |
| 342 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 1,140. | | | | 1,140. | 614. | | 76. | 690. |
| 343 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 3,960. | | | | 3,960. | 2,134. | | 264. | 2,398. |
| 344 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 7,074. | | | | 7,074. | 3,815. | | 472. | 4,287. |
| 345 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 12,560. | | | | 12,560. | 6,766. | | 837. | 7,603. |
| 346 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 7,526. | | | | 7,526. | 4,057. | | 502. | 4,559. |
| 347 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 8,440. | | | | 8,440. | 4,550. | | 563. | 5,113. |
| 348 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 3,920. | | | | 3,920. | 2,110. | | 261. | 2,371. |
| 349 | ARCHITECTS | 12/31/13 | SL | 15.00 | HY | 17 | 620. | | | | 620. | 332. | | 41. | 373. |
| 350 | ENGINEER | 12/31/13 | SL | 15.00 | HY | 17 | 6,750. | | | | 6,750. | 3,638. | | 450. | 4,088. |
| 351 | ENGINEER | 12/31/13 | SL | 15.00 | HY | 17 | 750. | | | | 750. | 404. | | 50. | 454. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | ENGINEER | 12/31/13 | SL | 15.00 | HY | 17 | 325. | | | | 325. | 177. | | 22. | 199. |
| 353 | ARCHITECT | 07/01/16 | SL | 15.00 | MQ | 17 | 2,485. | | | | 2,485. | 892. | | 166. | 1,058. |
| 354 | ENGINEER | 07/01/16 | SL | 15.00 | MQ | 17 | 500. | | | | 500. | 177. | | 33. | 210. |
| 355 | ENGINEER | 07/01/16 | SL | 15.00 | MQ | 17 | 500. | | | | 500. | 177. | | 33. | 210. |
| 356 | ARCHITECT | 07/01/16 | SL | 15.00 | MQ | 17 | 3,048. | | | | 3,048. | 1,091. | | 203. | 1,294. |
| 357 | CONSTRUCTION | 07/01/16 | SL | 15.00 | MQ | 17 | 115,935. | | | | 115,935. | 41,543. | | 7,729. | 49,272. |
| 358 | ENGINEER | 07/01/16 | SL | 15.00 | MQ | 17 | 500. | | | | 500. | 177. | | 33. | 210. |
| 359 | ARCHITECT | 07/01/16 | SL | 15.00 | MQ | 17 | 4,120. | | | | 4,120. | 1,478. | | 275. | 1,753. |
| 360 | CONSTRUCTION | 07/01/16 | SL | 15.00 | MQ | 17 | 72,305. | | | | 72,305. | 25,908. | | 4,820. | 30,728. |
| 361 | ENGINEER | 07/01/16 | SL | 15.00 | MQ | 17 | 1,000. | | | | 1,000. | 360. | | 67. | 427. |
| 362 | ARCHITECT | 07/01/16 | SL | 15.00 | MQ | 17 | 6,528. | | | | 6,528. | 2,338. | | 435. | 2,773. |
| 363 | CONSTRUCTION | 07/01/16 | SL | 15.00 | MQ | 17 | 118,703. | | | | 118,703. | 42,538. | | 7,914. | 50,452. |
| 364 | CONSTRUCTION | 07/01/16 | SL | 15.00 | MQ | 17 | 218,193. | | | | 218,193. | 78,185. | | 14,546. | 92,731. |
| 365 | ARCHITECT | 07/01/16 | SL | 15.00 | MQ | 17 | 3,680. | | | | 3,680. | 1,317. | | 245. | 1,562. |
| 366 | CONSTRUCTION | 07/26/16 | SL | 15.00 | MQ | 17 | 90,661. | | | | 90,661. | 32,487. | | 6,044. | 38,531. |
| 367 | ARCHITECT | 10/01/16 | SL | 15.00 | MQ | 17 | 2,110. | | | | 2,110. | 723. | | 141. | 864. |
| 368 | ARCHITECT | 07/21/16 | SL | 15.00 | MQ | 17 | 4,245. | | | | 4,245. | 1,521. | | 283. | 1,804. |
| 369 | ATTORNEY | 07/21/16 | SL | 15.00 | MQ | 17 | 684. | | | | 684. | 247. | | 46. | 293. |

228111 04-01-22

(D) - Asset disposed                                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | ATTORNEY | 07/21/16 | SL | 15.00 | MQ | 17 | 174. | | | | 174. | 65. | | 12. | 77. |
| 371 | ARCHITECT | 07/21/16 | SL | 15.00 | MQ | 17 | 6,585. | | | | 6,585. | 2,360. | | 439. | 2,799. |
| 372 | ENGINEER | 07/21/16 | SL | 15.00 | MQ | 17 | 500. | | | | 500. | 177. | | 33. | 210. |
| 373 | CONSTRUCTION | 07/21/16 | SL | 15.00 | MQ | 17 | 213,630. | | | | 213,630. | 76,551. | | 14,242. | 90,793. |
| 374 | ARCHITECT | 07/21/16 | SL | 15.00 | MQ | 17 | 1,698. | | | | 1,698. | 607. | | 113. | 720. |
| 375 | ENGINEER | 07/21/16 | SL | 15.00 | MQ | 17 | 1,000. | | | | 1,000. | 360. | | 67. | 427. |
| 376 | ARCHITECT | 07/21/16 | SL | 15.00 | MQ | 17 | 5,618. | | | | 5,618. | 2,016. | | 375. | 2,391. |
| 377 | CONSTRUCTION | 07/21/16 | SL | 15.00 | MQ | 17 | 213,630. | | | | 213,630. | 76,551. | | 14,242. | 90,793. |
| 378 | ENGINEER | 07/21/16 | SL | 15.00 | MQ | 17 | 750. | | | | 750. | 269. | | 50. | 319. |
| 379 | ARCHITECT | 07/21/16 | SL | 15.00 | MQ | 17 | 10,030. | | | | 10,030. | 3,596. | | 669. | 4,265. |
| 380 | ENGINEER | 07/21/16 | SL | 15.00 | MQ | 17 | 250. | | | | 250. | 91. | | 17. | 108. |
| 381 | CONSTRUCTION | 07/21/16 | SL | 15.00 | MQ | 17 | 24,965. | | | | 24,965. | 8,944. | | 1,664. | 10,608. |
| 382 | CONSTRUCTION | 08/19/16 | SL | 15.00 | MQ | 17 | 380,567. | | | | 380,567. | 136,369. | | 25,371. | 161,740. |
| 383 | ENGINEER | 09/01/16 | SL | 15.00 | MQ | 17 | 6,750. | | | | 6,750. | 2,419. | | 450. | 2,869. |
| 384 | ARCHITECT | 10/01/16 | SL | 15.00 | MQ | 17 | 6,000. | | | | 6,000. | 2,050. | | 400. | 2,450. |
| 390 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 1,020. | | | | 1,020. | 697. | | 68. | 765. |
| 391 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 2,400. | | | | 2,400. | 1,640. | | 160. | 1,800. |
| 392 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 4,700. | | | | 4,700. | 3,210. | | 313. | 3,523. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 1,200. | | | | 1,200. | 820. | | 80. | 900. |
| 394 | ARCHITECT | 10/31/11 | SL | 15.00 | HY | 17 | 3,920. | | | | 3,920. | 2,677. | | 261. | 2,938. |
| 395 | COMPUTER | 01/06/16 | SL | 5.00 | MQ | 17 | 4,152. | | | | 4,152. | 4,152. | | 0. | 4,152. |
| 396 | COMPUTER | 02/11/16 | SL | 5.00 | MQ | 17 | 1,995. | | | | 1,995. | 1,995. | | 0. | 1,995. |
| 397 | TV | 02/13/16 | SL | 5.00 | MQ | 17 | 558. | | | | 558. | 558. | | 0. | 558. |
| 398 | TV | 02/14/16 | SL | 5.00 | MQ | 17 | 640. | | | | 640. | 640. | | 0. | 640. |
| 399 | TV | 06/01/16 | SL | 5.00 | MQ | 17 | 5,154. | | | | 5,154. | 5,154. | | 0. | 5,154. |
| 400 | COMPUTER | 08/10/16 | SL | 5.00 | MQ | 17 | 806. | | | | 806. | 806. | | 0. | 806. |
| 401 | TVS | 06/30/13 | SL | 5.00 | HY | 17 | 3,600. | | | | 3,600. | 3,600. | | 0. | 3,600. |
| 402 | TV'S | 06/30/13 | SL | 5.00 | HY | 17 | 4,800. | | | | 4,800. | 4,800. | | 0. | 4,800. |
| 403 | SPEAKER | 06/30/13 | SL | 5.00 | HY | 17 | 780. | | | | 780. | 780. | | 0. | 780. |
| 404 | 65" TVS | 02/03/16 | SL | 5.00 | MQ | 17 | 7,990. | | | | 7,990. | 7,990. | | 0. | 7,990. |
| 405 | TV'S | 04/30/15 | SL | 5.00 | HY | 17 | 7,200. | | | | 7,200. | 7,200. | | 0. | 7,200. |
| 406 | SPEAKER | 04/30/15 | SL | 5.00 | HY | 17 | 2,063. | | | | 2,063. | 2,063. | | 0. | 2,063. |
| 407 | TVS | 10/31/11 | SL | 5.00 | HY | 17 | 4,800. | | | | 4,800. | 4,800. | | 0. | 4,800. |
| 408 | TVS | 12/31/13 | SL | 5.00 | HY | 17 | 3,600. | | | | 3,600. | 3,600. | | 0. | 3,600. |
| 409 | SPEAKER | 12/31/13 | SL | 5.00 | HY | 17 | 780. | | | | 780. | 780. | | 0. | 780. |
| 410 | 65" TV'S | 07/01/16 | SL | 5.00 | MQ | 17 | 9,664. | | | | 9,664. | 9,664. | | 0. | 9,664. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 65" TV | 07/21/16 | SL | 5.00 | MQ | 17 | 9,704. | | | | 9,704. | 9,704. | | 0. | 9,704. |
| 412 | TV | 07/21/16 | SL | 5.00 | MQ | 17 | 1,985. | | | | 1,985. | 1,985. | | 0. | 1,985. |
| 413 | REPAYMENT OF BUILDOUT COSTS | 06/02/16 | SL | 15.00 | MQ | 17 | -153,053. | | | | -153,053. | -57,398. | | -10,204. | -67,602. |
| 414 | TENANT IMPROVEMENT REIMBURSEMENT | 11/16/16 | SL | 15.00 | MQ | 17 | -279,700. | | | | -279,700. | -95,566. | | -18,647. | -114,213. |
| 415 | TENANT IMPROVEMENT | 10/24/16 | SL | 15.00 | MQ | 17 | -189,112. | | | | -189,112. | -64,611. | | -12,607. | -77,218. |
| 418 | SNOW BLOWER | 02/08/17 | SL | 5.00 | MQ | 17 | 975. | | | | 975. | 951. | | 24. | 975. |
| 419 | LOCKNCHARGE IQ 10 CHARGING STATION | 03/16/17 | SL | 5.00 | MQ | 17 | 1,343. | | | | 1,343. | 1,311. | | 32. | 1,343. |
| 420 | 36019-1305 QUIET ONE BLENDER | 04/10/17 | SL | 5.00 | MQ | 17 | 1,222. | | | | 1,222. | 1,129. | | 93. | 1,222. |
| 421 | FORTE-BREW GRINDER (12) | 05/22/17 | SL | 5.00 | MQ | 17 | 7,320. | | | | 7,320. | 6,771. | | 549. | 7,320. |
| 422 | J-1 JUICER | 05/22/17 | SL | 5.00 | MQ | 17 | 1,309. | | | | 1,309. | 1,212. | | 97. | 1,309. |
| 423 | SODA TOWER | 05/22/17 | SL | 5.00 | MQ | 17 | 3,399. | | | | 3,399. | 3,145. | | 254. | 3,399. |
| 424 | SODA TOWER | 05/22/17 | SL | 5.00 | MQ | 17 | 3,399. | | | | 3,399. | 3,145. | | 254. | 3,399. |
| 425 | ROBOT COUPE BLADE ATTACHEMENTS | 01/03/17 | SL | 5.00 | MQ | 17 | 1,174. | | | | 1,174. | 1,146. | | 28. | 1,174. |
| 426 | CL55 FOOD PROCESSOR | 01/18/17 | SL | 5.00 | MQ | 17 | 4,080. | | | | 4,080. | 3,978. | | 102. | 4,080. |
| 427 | MP450 TURBO VV VARIABLE SPEED BLENDOR | 02/14/17 | SL | 5.00 | MQ | 17 | 728. | | | | 728. | 712. | | 16. | 728. |
| 428 | 4246 MEAT MIXER/GRINDER | 04/01/17 | SL | 5.00 | MQ | 17 | 15,194. | | | | 15,194. | 14,055. | | 1,139. | 15,194. |
| 429 | PE-BR-0004 GARLIC PEELER | 05/01/17 | SL | 5.00 | MQ | 17 | 1,260. | | | | 1,260. | 1,166. | | 94. | 1,260. |
| 430 | MP4J0 VV STICK MIXER | 06/22/17 | SL | 5.00 | MQ | 17 | 728. | | | | 728. | 675. | | 53. | 728. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | VACMASTER VP210 CHAMBER VACUM SEALER | 07/27/17 | SL | 5.00 | MQ | 17 | 700. | | | | 700. | 613. | | 87. | 700. |
| 432 | DOYON WATER METER | 09/25/17 | SL | 5.00 | MQ | 17 | 5,028. | | | | 5,028. | 4,401. | | 627. | 5,028. |
| 433 | OMCAN CHEESE CUTTER | 09/25/17 | SL | 5.00 | MQ | 17 | 648. | | | | 648. | 569. | | 79. | 648. |
| 434 | KOENIG MINI REX MULTI S | 10/01/17 | SL | 5.00 | MQ | 17 | 50,700. | | | | 50,700. | 41,828. | | 8,872. | 50,700. |
| 435 | BIZERBA MEAT SLICER | 10/05/17 | SL | 5.00 | MQ | 17 | 6,712. | | | | 6,712. | 5,536. | | 1,176. | 6,712. |
| 436 | RIB ASSY FRONT PRODUCE SOAK | 10/07/17 | SL | 5.00 | MQ | 17 | 861. | | | | 861. | 710. | | 151. | 861. |
| 437 | RIB ASSY REAR PRODUCE SOAK | 10/26/17 | SL | 5.00 | MQ | 17 | 1,020. | | | | 1,020. | 842. | | 178. | 1,020. |
| 438 | CHEESE CUTTER OMCAN | 11/01/17 | SL | 5.00 | MQ | 17 | 540. | | | | 540. | 446. | | 94. | 540. |
| 439 | MIXER, HAND 18" SHAFT, 120V/60/1 | 11/17/17 | SL | 5.00 | MQ | 17 | 1,413. | | | | 1,413. | 1,167. | | 246. | 1,413. |
| 440 | NOR-LAKE FINELINE WALK-IN COOLER | 12/31/17 | SL | 5.00 | MQ | 17 | 45,460. | | | | 45,460. | 37,505. | | 7,955. | 45,460. |
| 441 | WALK-IN COOLER INSTALLATION | 12/28/17 | SL | 5.00 | MQ | 17 | 4,250. | | | | 4,250. | 3,506. | | 744. | 4,250. |
| 442 | COMPUTER | 01/04/17 | SL | 5.00 | MQ | 17 | 1,061. | | | | 1,061. | 1,034. | | 27. | 1,061. |
| 443 | COMPUTER | 04/19/17 | SL | 5.00 | MQ | 17 | 902. | | | | 902. | 833. | | 69. | 902. |
| 444 | COMPUTER - MACBOOK AIR | 05/22/17 | SL | 5.00 | MQ | 17 | 935. | | | | 935. | 865. | | 70. | 935. |
| 445 | COMPUTER | 06/08/17 | SL | 5.00 | MQ | 17 | 1,996. | | | | 1,996. | 1,845. | | 151. | 1,996. |
| 446 | VIDEO EDITING MACHINE | 06/09/17 | SL | 5.00 | MQ | 17 | 1,797. | | | | 1,797. | 1,660. | | 137. | 1,797. |
| 447 | COMPUTER - MACBOOK AIR | 06/22/17 | SL | 5.00 | MQ | 17 | 2,009. | | | | 2,009. | 1,859. | | 150. | 2,009. |
| 448 | COMPUTER - MACBOOK AIR | 06/23/17 | SL | 5.00 | MQ | 17 | 2,008. | | | | 2,008. | 1,859. | | 149. | 2,008. |

228111 04-01-22

(D) - Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | COMPUTER - MACBOOK PRO | 08/21/17 | SL | 5.00 | MQ | 17 | 1,263. | | | | 1,263. | 1,107. | | 156. | 1,263. |
| 450 | COMPUTER - MACBOOK PRO | 10/20/17 | SL | 5.00 | MQ | 17 | 2,396. | | | | 2,396. | 1,976. | | 420. | 2,396. |
| 451 | IPAD PRO 12.9-IN WIFI 128GB | 11/22/17 | SL | 5.00 | MQ | 17 | 700. | | | | 700. | 578. | | 122. | 700. |
| 452 | SAMSUNG J5200 50" TV | 05/11/17 | SL | 5.00 | MQ | 17 | 1,116. | | | | 1,116. | 1,031. | | 85. | 1,116. |
| 453 | TVS | 07/21/17 | SL | 5.00 | MQ | 17 | 4,010. | | | | 4,010. | 3,509. | | 501. | 4,010. |
| 454 | TVS | 08/22/17 | SL | 5.00 | MQ | 17 | 2,638. | | | | 2,638. | 2,310. | | 328. | 2,638. |
| 455 | TV | 07/01/17 | SL | 5.00 | MQ | 17 | 728. | | | | 728. | 639. | | 89. | 728. |
| 456 | EQUIPMENT | 07/01/17 | SL | 5.00 | MQ | 17 | 699. | | | | 699. | 613. | | 86. | 699. |
| 457 | BLENDER 3 SPEED VITA PREP | 12/28/17 | SL | 5.00 | MQ | 17 | 1,201. | | | | 1,201. | 990. | | 211. | 1,201. |
| 458 | G32D5 CONVECTION OVEN | 07/08/17 | SL | 5.00 | MQ | 17 | 4,183. | | | | 4,183. | 3,662. | | 521. | 4,183. |
| 459 | SK32 OVEN STAND | 07/08/17 | SL | 5.00 | MQ | 17 | 569. | | | | 569. | 499. | | 70. | 569. |
| 460 | TWT-270-2-HC WORK TOP REFRIDGERATOR | 07/08/17 | SL | 5.00 | MQ | 17 | 2,214. | | | | 2,214. | 1,938. | | 276. | 2,214. |
| 461 | ROBO COUPE R2 DICE PROCESSOR | 07/08/17 | SL | 5.00 | MQ | 17 | 1,434. | | | | 1,434. | 1,256. | | 178. | 1,434. |
| 462 | VOLLRATH 72029 CAYENNE TWIN WELL 7 QT RETHERMALIZE | 10/10/17 | SL | 5.00 | MQ | 17 | 524. | | | | 524. | 433. | | 91. | 524. |
| 479 | CONSTRUCTION | 03/03/17 | SL | 15.00 | MQ | 17 | 20,000. | | | | 20,000. | 6,498. | | 1,333. | 7,831. |
| 480 | CONSTRUCTION | 06/05/17 | SL | 15.00 | MQ | 17 | 16,000. | | | | 16,000. | 4,935. | | 1,067. | 6,002. |
| 481 | PROFOTO D1 AIR MONOLIGHT | 02/23/18 | SL | 5.00 | MQ | 17 | 1,714. | | | | 1,714. | 1,201. | | 343. | 1,544. |
| 514 | TV | 10/02/18 | SL | 5.00 | MQ | 17 | 4,119. | | | | 4,119. | 2,884. | | 824. | 3,708. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | COMPUTER - MACBOOK AIR | 08/25/18 | SL | 5.00 | MQ | 17 | 902. | | | | 902. | 630. | | 180. | 810. |
| 516 | PROFOTO B1 500 AIR BATTERY-POWERED 2-LIGHT KIT | 02/23/18 | SL | 5.00 | MQ | 17 | 2,999. | | | | 2,999. | 2,100. | | 600. | 2,700. |
| 517 | COMPUTER - MACBOOK AIR | 01/12/18 | SL | 5.00 | MQ | 17 | 4,246. | | | | 4,246. | 2,972. | | 849. | 3,821. |
| 518 | COMPUTER - MACBOOK PRO | 01/03/18 | SL | 5.00 | MQ | 17 | 1,168. | | | | 1,168. | 819. | | 234. | 1,053. |
| 519 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 312. | | 89. | 401. |
| 520 | XTS SERIES COFFEE BREWER | 02/22/18 | SL | 7.00 | MQ | 17 | 1,406. | | | | 1,406. | 704. | | 201. | 905. |
| 521 | HVAC | 10/11/18 | SL | 7.00 | MQ | 17 | 45,863. | | | | 45,863. | 22,932. | | 6,552. | 29,484. |
| 522 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 312. | | 89. | 401. |
| 523 | XTS SERIES COFFEE BREWER | 02/22/18 | SL | 7.00 | MQ | 17 | 1,406. | | | | 1,406. | 704. | | 201. | 905. |
| 524 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 312. | | 89. | 401. |
| 525 | XTS SERIES COFFEE BREWER | 02/22/18 | SL | 7.00 | MQ | 17 | 1,406. | | | | 1,406. | 704. | | 201. | 905. |
| 526 | SANDWHICH UNIT, 16 PAN 60 IN WIDE, 120 VOLT | 02/01/18 | SL | 7.00 | MQ | 17 | 2,908. | | | | 2,908. | 1,453. | | 415. | 1,868. |
| 527 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 312. | | 89. | 401. |
| 528 | FOOD PROCESSOR | 01/18/18 | SL | 7.00 | MQ | 17 | 1,418. | | | | 1,418. | 711. | | 203. | 914. |
| 529 | IMULSER SEALER W/ FOOT PEDAL | 02/01/18 | SL | 7.00 | MQ | 17 | 746. | | | | 746. | 375. | | 107. | 482. |
| 530 | CIRCULATING CHILLER HILLER-44 | 02/01/18 | SL | 7.00 | MQ | 17 | 2,168. | | | | 2,168. | 1,085. | | 310. | 1,395. |
| 531 | TOASTER, CONVEYOR WIDE ENTR 208 VOLT | 02/01/18 | SL | 7.00 | MQ | 17 | 1,440. | | | | 1,440. | 721. | | 206. | 927. |
| 532 | MARS AIR DOOR | 02/01/18 | SL | 7.00 | MQ | 17 | 1,801. | | | | 1,801. | 900. | | 257. | 1,157. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | OVEN | 02/01/18 | SL | 7.00 | MQ | 17 | 37,739. | | | | 37,739. | 18,869. | | 5,391. | 24,260. |
| 534 | INDUCTION STOCK POT RANGE | 02/05/18 | SL | 7.00 | MQ | 17 | 8,724. | | | | 8,724. | 4,361. | | 1,246. | 5,607. |
| 535 | CCHD | 03/01/18 | SL | 7.00 | MQ | 17 | 560. | | | | 560. | 280. | | 80. | 360. |
| 536 | COMMERCIAL POWER MIXER – HAND HELD | 03/22/18 | SL | 7.00 | MQ | 17 | 810. | | | | 810. | 406. | | 116. | 522. |
| 537 | ICE MAKER 1900LBS HOSHIZAKI | 03/29/18 | SL | 7.00 | MQ | 17 | 10,971. | | | | 10,971. | 5,485. | | 1,567. | 7,052. |
| 538 | MIXER, HAND 18" SHAFT, 120V/60/1 | 06/18/18 | SL | 7.00 | MQ | 17 | 1,423. | | | | 1,423. | 711. | | 203. | 914. |
| 539 | CONVECTION OVEN, FULL SIZE | 12/19/18 | SL | 7.00 | MQ | 17 | 4,038. | | | | 4,038. | 2,020. | | 577. | 2,597. |
| 540 | COMPRESSOR, CARRIER 2111G30534 | 09/24/18 | SL | 7.00 | MQ | 17 | 7,882. | | | | 7,882. | 3,941. | | 1,126. | 5,067. |
| 541 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 312. | | 89. | 401. |
| 542 | XTS SERIES COFFEE BREWER | 03/01/18 | SL | 7.00 | MQ | 17 | 1,514. | | | | 1,514. | 756. | | 216. | 972. |
| 543 | OPEN DISPLAY MERCHANDISER | 06/11/18 | SL | 7.00 | MQ | 17 | 3,809. | | | | 3,809. | 1,904. | | 544. | 2,448. |
| 544 | 65" LG 65UV340C TV | 04/17/18 | SL | 5.00 | MQ | 17 | 3,694. | | | | 3,694. | 2,587. | | 739. | 3,326. |
| 545 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | MQ | 17 | 624. | | | | 624. | 312. | | 89. | 401. |
| 546 | XTS SERIES COFFEE BREWER | 02/22/18 | SL | 7.00 | MQ | 17 | 1,406. | | | | 1,406. | 704. | | 201. | 905. |
| 547 | CLOVER APP UI DESIGN | 02/14/18 | SL | 5.00 | MQ | 17 | 3,360. | | | | 3,360. | 2,352. | | 672. | 3,024. |
| 548 | SALARY - Q1.18 | 03/31/18 | SL | 5.00 | MQ | 17 | 19,313. | | | | 19,313. | 13,521. | | 3,863. | 17,384. |
| 549 | DMCA TAKEDOWN POLICY | 04/01/18 | SL | 5.00 | MQ | 17 | 2,145. | | | | 2,145. | 1,502. | | 429. | 1,931. |
| 550 | SALARY - Q2.18 | 06/30/18 | SL | 5.00 | MQ | 17 | 19,313. | | | | 19,313. | 13,521. | | 3,863. | 17,384. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                   OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | SALARY - JULY 2018 | 07/31/18 | SL | 5.00 | MQ | 17 | 6,438. | | | | 6,438. | 4,508. | | 1,288. | 5,796. |
| 552 | SALARY - AUGUST 2018 | 08/31/18 | SL | 5.00 | MQ | 17 | 6,438. | | | | 6,438. | 4,508. | | 1,288. | 5,796. |
| 553 | SALARY - SEPTEMBER 2018 | 09/30/18 | SL | 5.00 | MQ | 17 | 6,438. | | | | 6,438. | 4,508. | | 1,288. | 5,796. |
| 554 | SALARY - OCTOBER 2018 | 10/31/18 | SL | 5.00 | MQ | 17 | 6,438. | | | | 6,438. | 4,508. | | 1,288. | 5,796. |
| 555 | SALARY - NOVEMBER 2018 | 11/30/18 | SL | 5.00 | MQ | 17 | 6,438. | | | | 6,438. | 4,508. | | 1,288. | 5,796. |
| 556 | POS CONSULTANT | 12/31/18 | SL | 5.00 | MQ | 17 | 3,000. | | | | 3,000. | 2,100. | | 600. | 2,700. |
| 557 | SIGNAGE DESIGN - 40% DEPOSIT | 12/31/18 | SL | 15.00 | HY | 17 | 4,000. | | | | 4,000. | 935. | | 267. | 1,202. |
| 558 | FORTE-BREW GRINDER | 02/27/18 | SL | 7.00 | HY | 17 | 624. | | | | 624. | 312. | | 89. | 401. |
| 559 | XTS SERIES COFFEE BREWER | 02/27/18 | SL | 7.00 | HY | 17 | 1,406. | | | | 1,406. | 704. | | 201. | 905. |
| 560 | RECLASS BERNKOPF RETAINER | 04/01/19 | SL | 15.00 | MQ | 17 | 7,500. | | | | 7,500. | 1,313. | | 500. | 1,813. |
| 561 | PROGRESS INVOICE ON NEW LEASE | 04/01/19 | SL | 15.00 | MQ | 17 | 12,400. | | | | 12,400. | 2,171. | | 827. | 2,998. |
| 562 | SIGN CABINET (5HISTORY LOAD %) | 04/01/19 | SL | 15.00 | MQ | 17 | 2,695. | | | | 2,695. | 473. | | 180. | 653. |
| 563 | DISHROOM HOOD | 05/01/19 | SL | 15.00 | MQ | 17 | 5,179. | | | | 5,179. | 906. | | 345. | 1,251. |
| 564 | DISHROOM HOOD | 05/01/19 | SL | 15.00 | MQ | 17 | 4,584. | | | | 4,584. | 803. | | 306. | 1,109. |
| 565 | PRUDENTIAL LEASE | 05/01/19 | SL | 15.00 | MQ | 17 | 11,525. | | | | 11,525. | 2,016. | | 768. | 2,784. |
| 566 | REMOVED 8 FT FIXTURES IN FOOD PREPARATION AREA | 06/01/19 | SL | 15.00 | MQ | 17 | 5,848. | | | | 5,848. | 1,024. | | 390. | 1,414. |
| 567 | PRUDENTIAL LEASE | 06/01/19 | SL | 15.00 | MQ | 17 | 374. | | | | 374. | 66. | | 25. | 91. |
| 568 | STEEZE DESIGN - BOYLSTON WINDOW VINYL | 07/01/19 | SL | 15.00 | MQ | 17 | 295. | | | | 295. | 48. | | 20. | 68. |

228111 04-01-22

(D) - Asset disposed                                   * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | JUSTIN KELLY CONTRACTING - DEPOSIT FOR HOOD | 07/01/19 | SL | 15.00 | MQ | 17 | 20,841. | | | | 20,841. | 3,299. | | 1,389. | 4,688. |
| 570 | BERKSHIRE PRODUCTS | 07/01/19 | SL | 15.00 | MQ | 17 | 9,606. | | | | 9,606. | 1,520. | | 640. | 2,160. |
| 571 | BERNKOPF GOODMAN - WASHINGTON PLACE LEASE | 07/01/19 | SL | 15.00 | MQ | 17 | 9,360. | | | | 9,360. | 1,482. | | 624. | 2,106. |
| 572 | BKA ARCHITECTS - PRE-DESIGN | 07/01/19 | SL | 15.00 | MQ | 17 | 1,125. | | | | 1,125. | 178. | | 75. | 253. |
| 573 | TRIMARK - BUILDOUT OF NEW LOCATION | 08/01/19 | SL | 15.00 | MQ | 17 | 108,761. | | | | 108,761. | 17,221. | | 7,251. | 24,472. |
| 574 | BERNKOPF GOODMAN - WASHINGTON PLACE LEASE | 08/01/19 | SL | 15.00 | MQ | 17 | 2,984. | | | | 2,984. | 473. | | 199. | 672. |
| 575 | BLW ENGINEERS, INC - SITE VISIT/SURVEY | 08/01/19 | SL | 15.00 | MQ | 17 | 1,800. | | | | 1,800. | 285. | | 120. | 405. |
| 576 | MEDFORD WELLINGTON SERVICE | 10/01/19 | SL | 15.00 | MQ | 17 | 1,004. | | | | 1,004. | 142. | | 67. | 209. |
| 577 | BKA ARCHITECTS INC | 10/01/19 | SL | 15.00 | MQ | 17 | 550. | | | | 550. | 79. | | 37. | 116. |
| 578 | BKA ARCHITECTS INC: ARCHITECT | 10/01/19 | SL | 15.00 | MQ | 17 | 5,865. | | | | 5,865. | 831. | | 391. | 1,222. |
| 579 | BKA ARCHITECTS INC | 10/01/19 | SL | 15.00 | MQ | 17 | 366. | | | | 366. | 51. | | 24. | 75. |
| 580 | BKA ARCHITECTS INC: ARCHITECT | 10/01/19 | SL | 15.00 | MQ | 17 | 6,607. | | | | 6,607. | 935. | | 440. | 1,375. |
| 581 | ELGE PLUMBING AND HEATING CO INC | 10/01/19 | SL | 15.00 | MQ | 17 | 1,045. | | | | 1,045. | 149. | | 70. | 219. |
| 582 | DAVID ONEIL | 10/01/19 | SL | 15.00 | MQ | 17 | 1,688. | | | | 1,688. | 240. | | 113. | 353. |
| 583 | ELGE PLUMBING AND HEATING CO INC | 10/01/19 | SL | 15.00 | MQ | 17 | 1,149. | | | | 1,149. | 164. | | 77. | 241. |
| 584 | GREEN CITY GROWERS | 11/01/19 | SL | 15.00 | MQ | 17 | -180. | | | | -180. | -26. | | -12. | -38. |
| 585 | BKA ARCHITECTS INC: ARCHITECT | 11/01/19 | SL | 15.00 | MQ | 17 | 14,668. | | | | 14,668. | 2,078. | | 978. | 3,056. |
| 586 | CORNERSTONE DESIGN BUILD SVCS INC: CONSTRUCTION | 12/01/19 | SL | 15.00 | MQ | 17 | 116,006. | | | | 116,006. | 16,435. | | 7,734. | 24,169. |

228111 04-01-22

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION        OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | JUSTIN KELLY CONTRACTING | 12/01/19 | SL | 15.00 | MQ | 17 | 27,699. | | | | 27,699. | 3,925. | | 1,847. | 5,772. |
| 588 | BKA ARCHITECTS INC: ARCHITECT | 12/01/19 | SL | 15.00 | MQ | 17 | 30,209. | | | | 30,209. | 4,280. | | 2,014. | 6,294. |
| 589 | SIGN DESIGN | 12/01/19 | SL | 15.00 | MQ | 17 | 2,788. | | | | 2,788. | 395. | | 186. | 581. |
| 592 | BKA ARCHITECTS INC | 09/01/19 | SL | 7.00 | MQ | 17 | 6,423. | | | | 6,423. | 2,180. | | 918. | 3,098. |
| 593 | BKA ARCHITECTS INC: PRE DESIGN | 09/01/19 | SL | 7.00 | MQ | 17 | 2,274. | | | | 2,274. | 772. | | 325. | 1,097. |
| 594 | LENOX MARTELL: SOFA/COFFEE MACHINE | 11/01/19 | SL | 7.00 | MQ | 17 | 5,649. | | | | 5,649. | 1,715. | | 807. | 2,522. |
| 595 | BOSTON SHOWCASE COMPANY: SINK COMPARTMENT | 11/01/19 | SL | 7.00 | MQ | 17 | 1,868. | | | | 1,868. | 567. | | 267. | 834. |
| 596 | DAVID ONEIL: RESTORATION | 11/01/19 | SL | 7.00 | MQ | 17 | 1,502. | | | | 1,502. | 457. | | 215. | 672. |
| 597 | EASTERN B&G EQUIP SUPPLY: FROZEN DRINK MACHINE | 03/01/19 | SL | 7.00 | MQ | 17 | 1,673. | | | | 1,673. | 687. | | 239. | 926. |
| 598 | EASTERN B&G EQUIPMENT SUPPLY: SANDWICH UNITS | 03/01/19 | SL | 7.00 | MQ | 17 | 2,763. | | | | 2,763. | 1,136. | | 395. | 1,531. |
| 599 | BOSTON SHOWCASE COMPANY: WINDOW CLEANING | 07/01/19 | SL | 7.00 | MQ | 17 | 2,400. | | | | 2,400. | 815. | | 343. | 1,158. |
| 600 | BOSTON SHOWCASE COMPANY: CLIPS | 09/01/19 | SL | 7.00 | MQ | 17 | 13. | | | | 13. | 5. | | 2. | 7. |
| 601 | BOSTON SHOWCASE COMPANY: MITTS/MEASURING SPOONS | 09/01/19 | SL | 7.00 | MQ | 17 | 35. | | | | 35. | 12. | | 5. | 17. |
| 602 | BOSTON SHOWCASE COMPANY: DISHER | 09/01/19 | SL | 7.00 | MQ | 17 | 59. | | | | 59. | 19. | | 8. | 27. |
| 603 | BOSTON SHOWCASE COMPANY: CONTAINER | 09/01/19 | SL | 7.00 | MQ | 17 | 64. | | | | 64. | 21. | | 9. | 30. |
| 604 | BOSTON SHOWCASE COMPANY: THERMOMETOR | 09/01/19 | SL | 7.00 | MQ | 17 | 89. | | | | 89. | 31. | | 13. | 44. |
| 605 | EASTERN BANDG EQUIPMENT SUPPLY: CONTAINER | 10/01/19 | SL | 7.00 | MQ | 17 | 550. | | | | 550. | 168. | | 79. | 247. |
| 606 | ELGE PLUMBING AND HEATING CO INC: FILTERS | 10/01/19 | SL | 7.00 | MQ | 17 | 633. | | | | 633. | 191. | | 90. | 281. |

228111 04-01-22

(D) - Asset disposed        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607 | MEDFORD WELLINGTON SERVICE: REACH IN COOLER | 10/01/19 | SL | 7.00 | MQ | 17 | 645. | | | | 645. | 196. | | 92. | 288. |
| 608 | LENOX MARTELL: SODA SYSTEM | 10/01/19 | SL | 7.00 | MQ | 17 | 718. | | | | 718. | 219. | | 103. | 322. |
| 609 | LENOX MARTELL: SODA PUMP | 10/01/19 | SL | 7.00 | MQ | 17 | 873. | | | | 873. | 266. | | 125. | 391. |
| 610 | EASTERN BANDG EQUIPMENT SUPPLY: PROOFING BOARD | 10/01/19 | SL | 7.00 | MQ | 17 | 985. | | | | 985. | 300. | | 141. | 441. |
| 611 | PRIMA COFFEE EQUIPME LOUISVILLE KY | 10/01/19 | SL | 7.00 | MQ | 17 | 1,046. | | | | 1,046. | 317. | | 149. | 466. |
| 612 | PRIMA COFFEE EQUIPME LOUISVILLE KY | 10/01/19 | SL | 7.00 | MQ | 17 | 1,046. | | | | 1,046. | 317. | | 149. | 466. |
| 613 | BOSTON SHOWCASE COMPANY: BUN PAN TRUCK | 10/01/19 | SL | 7.00 | MQ | 17 | 1,419. | | | | 1,419. | 431. | | 203. | 634. |
| 614 | EASTERN BANDG EQUIPMENT SUPPLY: SHELVING | 10/01/19 | SL | 7.00 | MQ | 17 | 2,026. | | | | 2,026. | 614. | | 289. | 903. |
| 615 | VALLEY SERVICE 56110 METHUEN MA | 10/01/19 | SL | 7.00 | MQ | 17 | 6,367. | | | | 6,367. | 1,934. | | 910. | 2,844. |
| 616 | JOE WARREN AND SONS CO INC | 11/01/19 | SL | 7.00 | MQ | 17 | 541. | | | | 541. | 164. | | 77. | 241. |
| 617 | BOSTON SHOWCASE COMPANY: PANS | 11/01/19 | SL | 7.00 | MQ | 17 | 665. | | | | 665. | 202. | | 95. | 297. |
| 618 | BOSTON SHOWCASE COMPANY | 11/01/19 | SL | 7.00 | MQ | 17 | 851. | | | | 851. | 259. | | 122. | 381. |
| 619 | AMZN MKTP US*EV69V9N AMZN.COM/BILL WA | 11/01/19 | SL | 7.00 | MQ | 17 | 1,139. | | | | 1,139. | 346. | | 163. | 509. |
| 620 | INTERSTATE FOOD EQUIPMENT SERVICE: ROBOCOUPE | 11/01/19 | SL | 7.00 | MQ | 17 | 2,040. | | | | 2,040. | 618. | | 291. | 909. |
| 621 | BOSTON SHOWCASE COMPANY: PANS | 11/01/19 | SL | 7.00 | MQ | 17 | 3,564. | | | | 3,564. | 1,082. | | 509. | 1,591. |
| 622 | BOSTON SHOWCASE COMPANY: PANS | 11/01/19 | SL | 7.00 | MQ | 17 | 7,625. | | | | 7,625. | 2,314. | | 1,089. | 3,403. |
| 623 | TMK HAWK PARENT CORP: BAR SHAKER SET | 12/01/19 | SL | 7.00 | MQ | 17 | 101. | | | | 101. | 30. | | 14. | 44. |
| 624 | TMK HAWK PARENT CORP: THERMAL DISPENSER | 12/01/19 | SL | 7.00 | MQ | 17 | 320. | | | | 320. | 98. | | 46. | 144. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | TMK HAWK PARENT CORP: BLADE AND HOLDER ASSEMBLY | 12/01/19 | SL | 7.00 | MQ | 17 | 499. | | | | 499. | 151. | | 71. | 222. |
| 626 | EASTERN BANDG EQUIPMENT SUPPLY: FOOD PROCESSOR | 12/01/19 | SL | 7.00 | MQ | 17 | 1,418. | | | | 1,418. | 431. | | 203. | 634. |
| 627 | MEDFORD WELLINGTON SERVICE | 12/01/19 | SL | 7.00 | MQ | 17 | 3,300. | | | | 3,300. | 1,001. | | 471. | 1,472. |
| 628 | BOSTON SHOWCASE COMPANY | 12/01/19 | SL | 7.00 | MQ | 17 | 3,836. | | | | 3,836. | 1,165. | | 548. | 1,713. |
| 637 | TMK HAWK PARENT CORP: PASTA BASKET | 12/01/19 | SL | 7.00 | MQ | 17 | 262. | | | | 262. | 79. | | 37. | 116. |
| 638 | TMK HAWK PARENT CORP: BRUSH | 12/01/19 | SL | 7.00 | MQ | 17 | 29. | | | | 29. | 9. | | 4. | 13. |
| 639 | KOENIG TECHNOLOGY INC: MINI REX | 11/01/19 | SL | 7.00 | MQ | 17 | 2,900. | | | | 2,900. | 880. | | 414. | 1,294. |
| 640 | EASTERN B AND G EQUIPMENT SUPPLY: PAN RACK | 11/01/19 | SL | 7.00 | MQ | 17 | 1,310. | | | | 1,310. | 397. | | 187. | 584. |
| 641 | BOSTON SHOWCASE COMPANY: ICE CADDY | 11/01/19 | SL | 7.00 | MQ | 17 | 589. | | | | 589. | 179. | | 84. | 263. |
| 642 | BOSTON SHOWCASE COMPANY: BLENDER | 09/01/19 | SL | 7.00 | MQ | 17 | 140. | | | | 140. | 48. | | 20. | 68. |
| 643 | EASTERN B&G EQUIPMENT SUPPLY: POWER MIXER | 07/01/19 | SL | 7.00 | MQ | 17 | 1,949. | | | | 1,949. | 660. | | 278. | 938. |
| 644 | EASTERN B&G EQUIPMENT SUPPLY: SANDWICH UNITS | 03/01/19 | SL | 7.00 | MQ | 17 | 2,763. | | | | 2,763. | 1,136. | | 395. | 1,531. |
| 645 | EASTERN B&G EQUIPMENT SUPPLY - 1 | 02/01/19 | SL | 7.00 | MQ | 17 | 212. | | | | 212. | 86. | | 30. | 116. |
| 646 | JENNIFER ODONNELL: PLANTS/POTS | 12/01/19 | SL | 7.00 | MQ | 17 | 5,230. | | | | 5,230. | 1,587. | | 747. | 2,334. |
| 647 | EASTERN B&G EQUIPMENT SUPPLY - 2 | 02/01/19 | SL | 7.00 | MQ | 17 | 4,955. | | | | 4,955. | 2,036. | | 708. | 2,744. |
| 648 | W.B. MASON - OFFICE SUPPLIES FOR JULY 2019 | 08/01/19 | SL | 7.00 | MQ | 17 | 507. | | | | 507. | 171. | | 72. | 243. |
| 649 | BOSTON SHOWCASE COMPANY: EGG SLICER/DIGITAL TIMER | 09/01/19 | SL | 7.00 | MQ | 17 | 21. | | | | 21. | 7. | | 3. | 10. |
| 650 | BOSTON SHOWCASE COMPANY: FRY BASKET | 09/01/19 | SL | 7.00 | MQ | 17 | 55. | | | | 55. | 19. | | 8. | 27. |

228111 04-01-22

(D) - Asset disposed                                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | BOSTON SHOWCASE COMPANY: PANS | 09/01/19 | SL | 7.00 | MQ | 17 | 86. | | | | 86. | 29. | | 12. | 41. |
| 652 | TMK HAWK PARENT CORP: FRYER BATTERY | 09/01/19 | SL | 7.00 | MQ | 17 | 13,267. | | | | 13,267. | 4,501. | | 1,895. | 6,396. |
| 653 | MEDFORD WELLINGTON SERVICE: THERMOSTAT | 10/01/19 | SL | 7.00 | MQ | 17 | 574. | | | | 574. | 174. | | 82. | 256. |
| 654 | BOSTON SHOWCASE COMPANY: COUNTERTOP COOKER | 10/01/19 | SL | 7.00 | MQ | 17 | 641. | | | | 641. | 196. | | 92. | 288. |
| 655 | ALEWIFE CO INC: FILTER | 10/01/19 | SL | 7.00 | MQ | 17 | 713. | | | | 713. | 217. | | 102. | 319. |
| 656 | C.L.M., INC 00000000 CAMBRIDGE MA | 10/01/19 | SL | 7.00 | MQ | 17 | 719. | | | | 719. | 219. | | 103. | 322. |
| 657 | EASTERN BANDG EQUIPMENT SUPPLY: GREASE FILTER | 10/01/19 | SL | 7.00 | MQ | 17 | 724. | | | | 724. | 219. | | 103. | 322. |
| 658 | LENOX MARTELL: SODA SYSTEM | 10/01/19 | SL | 7.00 | MQ | 17 | 1,141. | | | | 1,141. | 346. | | 163. | 509. |
| 659 | INTERSTATE FOOD EQUIPMENT SERVICE: ROBOCOUPE | 10/01/19 | SL | 7.00 | MQ | 17 | 1,553. | | | | 1,553. | 472. | | 222. | 694. |
| 660 | BOSTON SHOWCASE COMPANY: OVEN/FRYER | 10/01/19 | SL | 7.00 | MQ | 17 | 5,774. | | | | 5,774. | 1,753. | | 825. | 2,578. |
| 661 | TMK HAWK PARENT CORP: WALL SHELF | 11/01/19 | SL | 7.00 | MQ | 17 | 202. | | | | 202. | 62. | | 29. | 91. |
| 662 | BOSTON SHOWCASE COMPANY | 11/01/19 | SL | 7.00 | MQ | 17 | 851. | | | | 851. | 259. | | 122. | 381. |
| 663 | MEDFORD WELLINGTON SERVICE: EXHAUST FAN MOTOR | 11/01/19 | SL | 7.00 | MQ | 17 | 1,061. | | | | 1,061. | 323. | | 152. | 475. |
| 664 | TMK HAWK PARENT CORP: PANS/CUTTING BOARDS/OTHER | 11/01/19 | SL | 7.00 | MQ | 17 | 4,193. | | | | 4,193. | 1,273. | | 599. | 1,872. |
| 665 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 10/01/19 | SL | 5.00 | MQ | 17 | 497. | | | | 497. | 210. | | 99. | 309. |
| 666 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 10/01/19 | SL | 5.00 | MQ | 17 | 7,648. | | | | 7,648. | 3,251. | | 1,530. | 4,781. |
| 667 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 10/01/19 | SL | 5.00 | MQ | 17 | 1,215. | | | | 1,215. | 516. | | 243. | 759. |
| 668 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 10/01/19 | SL | 5.00 | MQ | 17 | 604. | | | | 604. | 257. | | 121. | 378. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | FOOD TRUCK BUILDERS GRP LLC: TIRE | 10/01/19 | SL | 5.00 | MQ | 17 | 604. | | | | 604. | 257. | | 121. | 378. |
| 670 | FOOD TRUCK BUILDERS GRP LLC: STOWAWAY SCREEN | 10/01/19 | SL | 5.00 | MQ | 17 | 1,215. | | | | 1,215. | 516. | | 243. | 759. |
| 671 | FOOD TRUCK BUILDERS GRP LLC: BUILDOUT | 11/01/19 | SL | 5.00 | MQ | 17 | 2,663. | | | | 2,663. | 1,133. | | 533. | 1,666. |
| 672 | STEADY CAM | 01/01/19 | SL | 5.00 | MQ | 17 | 796. | | | | 796. | 457. | | 159. | 616. |
| 673 | NEWTONVILLE CAMERA - WALTHAM, MA: CAMERA | 02/01/19 | SL | 5.00 | MQ | 17 | 935. | | | | 935. | 538. | | 187. | 725. |
| 674 | APPLE ONLINE USA CUPERTINO CA | 03/01/19 | SL | 5.00 | MQ | 17 | 1,061. | | | | 1,061. | 610. | | 212. | 822. |
| 675 | APPLE ONLINE USA CUPERTINO: COMPUTER - MACBOOK AIR | 05/01/19 | SL | 5.00 | MQ | 17 | 1,176. | | | | 1,176. | 617. | | 235. | 852. |
| 676 | APPLE ONLINE USA CUPERTINO CA | 05/01/19 | SL | 5.00 | MQ | 17 | 1,356. | | | | 1,356. | 711. | | 271. | 982. |
| 677 | APPLE ONLINE USA CUPERTINO CA | 05/01/19 | SL | 5.00 | MQ | 17 | 2,166. | | | | 2,166. | 1,137. | | 433. | 1,570. |
| 678 | APPLE R149 BOYLSTON ST: IPAD FOR KIOSK | 06/01/19 | SL | 5.00 | MQ | 17 | 1,061. | | | | 1,061. | 557. | | 212. | 769. |
| 679 | APPLE ONLINE USA CUPERTINO CA | 06/01/19 | SL | 5.00 | MQ | 17 | 1,176. | | | | 1,176. | 617. | | 235. | 852. |
| 680 | LOAD56293838 RICHFIELD MN: COMPUTER - MACBOOK PRO | 06/01/19 | SL | 5.00 | MQ | 17 | 2,173. | | | | 2,173. | 1,142. | | 435. | 1,577. |
| 681 | PROTECH - PROTECHPROJECTION: LASER PROJECTOR | 08/01/19 | SL | 5.00 | MQ | 17 | 8,524. | | | | 8,524. | 4,049. | | 1,705. | 5,754. |
| 682 | PROJECTOR PEOPLE - PROJECTOR PEOPLE: LASER PROJECT | 08/01/19 | SL | 5.00 | MQ | 17 | 6,374. | | | | 6,374. | 3,028. | | 1,275. | 4,303. |
| 683 | Q AUDIO: SPEAKERS | 10/01/19 | SL | 5.00 | MQ | 17 | 635. | | | | 635. | 270. | | 127. | 397. |
| 684 | AMZN MKTP US*RQ5F25P AMZN.COM/BILL WA: IPADS | 10/01/19 | SL | 5.00 | MQ | 17 | 1,588. | | | | 1,588. | 676. | | 318. | 994. |
| 685 | AMZN MKTP: RAM MOUNT FOR TABLETS | 10/01/19 | SL | 5.00 | MQ | 17 | 605. | | | | 605. | 257. | | 121. | 378. |
| 686 | AMZN MKTP US*124AB1M AMZN.COM/BILL WA: LAPTOP | 10/01/19 | SL | 5.00 | MQ | 17 | 615. | | | | 615. | 261. | | 123. | 384. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                            OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | AMAZON.COM WA: 2 LAPTOPS AND IPAD | 10/01/19 | SL | 5.00 | MQ | 17 | 4,615. | | | | 4,615. | 1,961. | | 923. | 2,884. |
| 688 | BEST BUY STORES LP: TV'S | 10/01/19 | SL | 5.00 | MQ | 17 | 27,241. | | | | 27,241. | 11,577. | | 5,448. | 17,025. |
| 689 | C.L.M., INC 00000000 CAMBRIDGE MA | 11/01/19 | SL | 5.00 | MQ | 17 | 2,242. | | | | 2,242. | 952. | | 448. | 1,400. |
| 690 | C.L.M., INC 00000000 CAMBRIDGE MA | 11/01/19 | SL | 5.00 | MQ | 17 | 531. | | | | 531. | 225. | | 106. | 331. |
| 691 | BEST BUY | 11/01/19 | SL | 5.00 | MQ | 17 | 3,916. | | | | 3,916. | 1,664. | | 783. | 2,447. |
| 692 | HISTORY LOAD: JOSEPH PARKER | 01/01/19 | SL | 5.00 | MQ | 17 | 8,462. | | | | 8,462. | 4,865. | | 1,692. | 6,557. |
| 693 | HISTORY LOAD: JOSEPH PARKER | 02/01/19 | SL | 5.00 | MQ | 17 | 8,462. | | | | 8,462. | 4,865. | | 1,692. | 6,557. |
| 694 | HISTORY LOAD: JOSEPH PARKER | 03/01/19 | SL | 5.00 | MQ | 17 | 8,462. | | | | 8,462. | 4,865. | | 1,692. | 6,557. |
| 695 | HISTORY LOAD: JOSEPH PARKER | 04/01/19 | SL | 5.00 | MQ | 17 | 8,462. | | | | 8,462. | 4,442. | | 1,692. | 6,134. |
| 696 | UNIDEXTROUS UNIDEXTR SOMERVILLE MA | 04/01/19 | SL | 5.00 | MQ | 17 | 4,750. | | | | 4,750. | 2,494. | | 950. | 3,444. |
| 697 | MIKE LAMB | 05/01/19 | SL | 5.00 | MQ | 17 | 6,346. | | | | 6,346. | 3,331. | | 1,269. | 4,600. |
| 698 | JOSEPH PARKER | 05/01/19 | SL | 5.00 | MQ | 17 | 12,692. | | | | 12,692. | 6,662. | | 2,538. | 9,200. |
| 699 | MIKE LAMB | 06/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 4,295. | | 1,636. | 5,931. |
| 700 | JOSEPH PARKER | 06/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 4,295. | | 1,636. | 5,931. |
| 701 | PAYPAL *IMAGEHOLDER HISTORY | 06/01/19 | SL | 5.00 | MQ | 17 | 1,670. | | | | 1,670. | 877. | | 334. | 1,211. |
| 702 | POS SALARY RECLASS - JULY 2019 - MIKE LAMB | 07/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,886. | | 1,636. | 5,522. |
| 703 | POS SALARY RECLASS - JULY 2019 - JOSEPH PARKER | 07/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,886. | | 1,636. | 5,522. |
| 704 | POS SALARY RECLASS - AUGUST 2019 - MIKE LAMB | 08/01/19 | SL | 5.00 | MQ | 17 | 12,692. | | | | 12,692. | 6,028. | | 2,538. | 8,566. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                         OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | POS SALARY RECLASS – AUGUST 2019 – JOSEPH PARKER | 08/01/19 | SL | 5.00 | MQ | 17 | 12,692. | | | | 12,692. | 6,028. | | 2,538. | 8,566. |
| 706 | POS SALARY RECLASS | 09/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,886. | | 1,636. | 5,522. |
| 707 | POS SALARY RECLASS | 09/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,886. | | 1,636. | 5,522. |
| 708 | POS SALARY RECLASS | 10/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,477. | | 1,636. | 5,113. |
| 709 | POS SALARY RECLASS | 10/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,477. | | 1,636. | 5,113. |
| 710 | POS SALARY RECLASS | 11/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,477. | | 1,636. | 5,113. |
| 711 | POS SALARY RECLASS | 11/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,477. | | 1,636. | 5,113. |
| 712 | POS SALARY RECLASS | 11/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,477. | | 1,636. | 5,113. |
| 713 | POS SALARY RECLASS | 12/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,477. | | 1,636. | 5,113. |
| 714 | POS SALARY RECLASS | 12/01/19 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 3,477. | | 1,636. | 5,113. |
| 715 | STANDS | 02/20/20 | 200DB | 5.00 | MQ | 17 | 2,373. | | | | 2,373. | 1,447. | | 370. | 1,817. |
| 716 | IHSHELLP12W081 | 02/20/20 | 200DB | 5.00 | MQ | 17 | 11,670. | | | | 11,670. | 7,119. | | 1,820. | 8,939. |
| 717 | COMPUTER EQUIPMENT | 12/09/20 | 200DB | 5.00 | MQ | 17 | 3,188. | | | | 3,188. | 1,371. | | 727. | 2,098. |
| 718 | RTU AMERICAN STANDARD | 01/15/20 | 150DB | 15.00 | MQ | 17 | 6,590. | | | | 6,590. | 1,178. | | 541. | 1,719. |
| 719 | REACH IN COOLER DOOR HEATER | 10/31/20 | 200DB | 5.00 | MQ | 17 | 636. | | | | 636. | 274. | | 145. | 419. |
| 720 | LHI – CONSTRUCTION | 01/07/20 | 150DB | 15.00 | MQ | 17 | 20,577. | | | | 20,577. | 3,679. | | 1,690. | 5,369. |
| 721 | LHI – FLOORING | 01/29/20 | 150DB | 15.00 | MQ | 17 | 1,150. | | | | 1,150. | 206. | | 94. | 300. |
| 722 | LHI – CONSTRUCTION | 01/22/20 | 150DB | 15.00 | MQ | 17 | 8,835. | | | | 8,835. | 1,580. | | 726. | 2,306. |

228111 04-01-22                     (D) - Asset disposed                 * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723 | LHI - CONSTRUCTION | 03/17/20 | 150DB | 15.00 | MQ | 17 | 54,690. | | | | 54,690. | 9,776. | | 4,491. | 14,267. |
| 724 | LHI - ARCHITECT | 08/07/20 | 150DB | 15.00 | MQ | 17 | 23,643. | | | | 23,643. | 3,163. | | 2,048. | 5,211. |
| 725 | LHI - CONSTRUCTION | 06/09/20 | 150DB | 15.00 | MQ | 17 | 410,221. | | | | 410,221. | 64,097. | | 34,612. | 98,709. |
| 726 | LHI - MISC CONSTRUCTION | 12/31/20 | 150DB | 15.00 | MQ | 17 | 224,192. | | | | 224,192. | 24,941. | | 19,925. | 44,866. |
| 727 | TABLES & CHAIRS | 08/14/20 | 200DB | 7.00 | MQ | 17 | 19,105. | | | | 19,105. | 6,921. | | 3,481. | 10,402. |
| 728 | F&F - ARCH/CONST | 11/14/20 | 200DB | 7.00 | MQ | 17 | 39,864. | | | | 39,864. | 12,407. | | 7,845. | 20,252. |
| 729 | F&F - OTHER | 09/10/20 | 200DB | 7.00 | MQ | 17 | 3,258. | | | | 3,258. | 1,180. | | 594. | 1,774. |
| 730 | KITCHEN EQUIPMENT | 12/18/20 | 200DB | 5.00 | MQ | 17 | 162,674. | | | | 162,674. | 69,950. | | 37,090. | 107,040. |
| 731 | AUTO ADDS | 08/04/20 | 200DB | 5.00 | MQ | 17 | 33,654. | | | | 33,654. | 16,490. | | 6,866. | 23,356. |
| 732 | POS SALARY RECLASS | 01/24/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 6,135. | | 3,272. | 9,407. |
| 733 | POS SALARY RECLASS | 02/21/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 6,135. | | 3,272. | 9,407. |
| 734 | POS SALARY RECLASS | 03/20/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 6,135. | | 3,272. | 9,407. |
| 735 | POS SALARY RECLASS | 05/29/20 | SL | 5.00 | MQ | 17 | 8,179. | | | | 8,179. | 2,659. | | 1,636. | 4,295. |
| 736 | POS SALARY RECLASS | 06/26/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 5,317. | | 3,272. | 8,589. |
| 737 | POS SALARY RECLASS | 07/24/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 4,499. | | 3,272. | 7,771. |
| 738 | POS SALARY RECLASS | 08/21/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 4,499. | | 3,272. | 7,771. |
| 739 | POS SALARY RECLASS | 09/18/20 | SL | 5.00 | MQ | 17 | 16,359. | | | | 16,359. | 4,499. | | 3,272. | 7,771. |
| 740 | POS SALARY RECLASS | 10/30/20 | SL | 5.00 | MQ | 17 | 24,905. | | | | 24,905. | 5,604. | | 4,981. | 10,585. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | POS SALARY RECLASS | 11/30/20 | SL | 5.00 | MQ | 17 | 22,592. | | | | 22,592. | 5,083. | | 4,518. | 9,601. |
| 742 | POS SALARY RECLASS | 12/25/20 | SL | 5.00 | MQ | 17 | 17,092. | | | | 17,092. | 3,845. | | 3,418. | 7,263. |
| 743 | OTHER LHI | 10/31/20 | 150DB | 15.00 | MQ | 17 | 18,843. | | | | 18,843. | 2,097. | | 1,675. | 3,772. |
| 745 | VAN - W1W70BGY2LT026919 | 01/05/21 | 200DB | 5.00 | HY | 17 | 60,272. | | | | 60,272. | 12,055. | | 19,287. | 31,342. |
| 746 | VAN - W1W70BGY2LT025849 | 01/05/21 | 200DB | 5.00 | HY | 17 | 60,176. | | | | 60,176. | 12,035. | | 19,256. | 31,291. |
| 747 | VAN PURCHASE - MODEL YEAR 2021 | 09/30/21 | 200DB | 5.00 | HY | 17 | 76,999. | | | | 76,999. | 15,400. | | 24,640. | 40,040. |
| 748 | VAN PURCHASE - MODEL YEAR 2020 | 09/30/21 | 200DB | 5.00 | HY | 17 | 58,767. | | | | 58,767. | 11,754. | | 18,805. | 30,559. |
| 749 | TRUCK PURCHASE | 10/01/21 | 200DB | 5.00 | HY | 17 | 57,679. | | | | 57,679. | 11,536. | | 18,457. | 29,993. |
| 750 | COMPUTERS | 02/28/21 | 200DB | 5.00 | HY | 17 | 1,109. | | | | 1,109. | 222. | | 355. | 577. |
| 751 | COMPUTERS | 04/30/21 | 200DB | 5.00 | HY | 17 | 1,480. | | | | 1,480. | 296. | | 474. | 770. |
| 752 | COMPUTERS | 05/31/21 | 200DB | 5.00 | HY | 17 | 4,896. | | | | 4,896. | 979. | | 1,567. | 2,546. |
| 753 | COMPUTERS | 06/30/21 | 200DB | 5.00 | HY | 17 | 11,594. | | | | 11,594. | 2,319. | | 3,710. | 6,029. |
| 754 | COMPUTERS | 07/31/21 | 200DB | 5.00 | HY | 17 | 22,252. | | | | 22,252. | 4,451. | | 7,120. | 11,571. |
| 755 | COMPUTERS | 08/31/21 | 200DB | 5.00 | HY | 17 | 36,266. | | | | 36,266. | 7,253. | | 11,605. | 18,858. |
| 756 | COMPUTERS | 09/30/21 | 200DB | 5.00 | HY | 17 | 16,529. | | | | 16,529. | 3,306. | | 5,289. | 8,595. |
| 757 | COMPUTERS | 10/31/21 | 200DB | 5.00 | HY | 17 | 6,775. | | | | 6,775. | 1,355. | | 2,168. | 3,523. |
| 758 | COMPUTERS | 11/30/21 | 200DB | 5.00 | HY | 17 | 2,800. | | | | 2,800. | 560. | | 896. | 1,456. |
| 759 | COMPUTERS | 12/31/21 | 200DB | 5.00 | HY | 17 | 3,188. | | | | 3,188. | 638. | | 1,020. | 1,658. |

228111 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | WIRING | 03/11/21 | 200DB | 7.00 | HY | 17 | 3,155. | | | | 3,155. | 451. | | 773. | 1,224. |
| 761 | ELM, ENGLISH | 04/30/21 | 200DB | 7.00 | HY | 17 | 4,162. | | | | 4,162. | 595. | | 1,019. | 1,614. |
| 762 | COFFEE BAR | 03/16/21 | 200DB | 7.00 | HY | 17 | 10,233. | | | | 10,233. | 1,462. | | 2,506. | 3,968. |
| 763 | SIGN CABINET | 03/24/21 | 200DB | 7.00 | HY | 17 | 21,515. | | | | 21,515. | 3,074. | | 5,269. | 8,343. |
| 764 | FURNITURE & FIXTURE | 02/28/21 | 200DB | 7.00 | HY | 17 | 1,854. | | | | 1,854. | 265. | | 454. | 719. |
| 765 | FURNITURE & FIXTURE | 04/30/21 | 200DB | 7.00 | HY | 17 | 10,608. | | | | 10,608. | 1,516. | | 2,598. | 4,114. |
| 766 | FURNITURE & FIXTURE | 05/31/21 | 200DB | 7.00 | HY | 17 | 6,244. | | | | 6,244. | 892. | | 1,529. | 2,421. |
| 767 | FURNITURE & FIXTURE | 07/31/21 | 200DB | 7.00 | HY | 17 | 49,195. | | | | 49,195. | 7,028. | | 12,048. | 19,076. |
| 768 | FURNITURE & FIXTURE | 10/31/21 | 200DB | 7.00 | HY | 17 | 15,127. | | | | 15,127. | 2,161. | | 3,705. | 5,866. |
| 769 | FURNITURE & FIXTURE | 12/31/21 | 200DB | 7.00 | HY | 17 | 5,000. | | | | 5,000. | 715. | | 1,224. | 1,939. |
| 770 | KITCHEN EQUIPMENT | 01/31/21 | 200DB | 5.00 | HY | 17 | 27,280. | | | | 27,280. | 5,456. | | 8,730. | 14,186. |
| 771 | KITCHEN EQUIPMENT | 02/28/21 | 200DB | 5.00 | HY | 17 | 85,797. | | | | 85,797. | 17,160. | | 27,455. | 44,615. |
| 772 | KITCHEN EQUIPMENT | 03/31/21 | 200DB | 5.00 | HY | 17 | 39,705. | | | | 39,705. | 7,941. | | 12,706. | 20,647. |
| 773 | KITCHEN EQUIPMENT | 04/30/21 | 200DB | 5.00 | HY | 17 | 37,162. | | | | 37,162. | 7,433. | | 11,892. | 19,325. |
| 774 | KITCHEN EQUIPMENT | 05/31/21 | 200DB | 5.00 | HY | 17 | 60,162. | | | | 60,162. | 12,033. | | 19,252. | 31,285. |
| 775 | KITCHEN EQUIPMENT | 06/30/21 | 200DB | 5.00 | HY | 17 | 12,312. | | | | 12,312. | 2,463. | | 3,940. | 6,403. |
| 776 | KITCHEN EQUIPMENT | 07/31/21 | 200DB | 5.00 | HY | 17 | 18,208. | | | | 18,208. | 3,642. | | 5,826. | 9,468. |
| 777 | KITCHEN EQUIPMENT | 08/31/21 | 200DB | 5.00 | HY | 17 | 91,287. | | | | 91,287. | 18,258. | | 29,212. | 47,470. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 778 | KITCHEN EQUIPMENT | 09/30/21 | 200DB | 5.00 | HY | 17 | 59,960. | | | | 59,960. | 11,992. | | 19,187. | 31,179. |
| 779 | KITCHEN EQUIPMENT | 10/31/21 | 200DB | 5.00 | HY | 17 | 19,113. | | | | 19,113. | 3,823. | | 6,116. | 9,939. |
| 780 | KITCHEN EQUIPMENT | 11/30/21 | 200DB | 5.00 | HY | 17 | 27,958. | | | | 27,958. | 5,592. | | 8,946. | 14,538. |
| 781 | KITCHEN EQUIPMENT | 12/31/21 | 200DB | 5.00 | HY | 17 | 15,510. | | | | 15,510. | 3,102. | | 4,963. | 8,065. |
| 782 | LEASEHOLD IMPROVEMENTS | 01/31/21 | 150DB | 15.00 | HY | 17 | 106,498. | | | | 106,498. | 5,325. | | 10,117. | 15,442. |
| 783 | LEASEHOLD IMPROVEMENTS | 02/28/21 | 150DB | 15.00 | HY | 17 | 58,267. | | | | 58,267. | 2,914. | | 5,535. | 8,449. |
| 784 | LEASEHOLD IMPROVEMENTS | 03/31/21 | 150DB | 15.00 | HY | 17 | 190,439. | | | | 190,439. | 9,522. | | 18,092. | 27,614. |
| 785 | LEASEHOLD IMPROVEMENTS | 04/30/21 | 150DB | 15.00 | HY | 17 | 291,045. | | | | 291,045. | 14,553. | | 27,649. | 42,202. |
| 786 | LEASEHOLD IMPROVEMENTS | 05/31/21 | 150DB | 15.00 | HY | 17 | 114,614. | | | | 114,614. | 5,731. | | 10,888. | 16,619. |
| 787 | LEASEHOLD IMPROVEMENTS | 06/30/21 | 150DB | 15.00 | HY | 17 | 204,767. | | | | 204,767. | 10,239. | | 19,453. | 29,692. |
| 788 | LEASEHOLD IMPROVEMENTS | 07/31/21 | 150DB | 15.00 | HY | 17 | 426,951. | | | | 426,951. | 21,348. | | 40,560. | 61,908. |
| 789 | LEASEHOLD IMPROVEMENTS | 08/31/21 | 150DB | 15.00 | HY | 17 | 331,354. | | | | 331,354. | 16,568. | | 31,479. | 48,047. |
| 790 | LEASEHOLD IMPROVEMENTS | 09/30/21 | 150DB | 15.00 | HY | 17 | 30,638. | | | | 30,638. | 1,532. | | 2,911. | 4,443. |
| 791 | LEASEHOLD IMPROVEMENTS | 10/31/21 | 150DB | 15.00 | HY | 17 | 139,190. | | | | 139,190. | 6,960. | | 13,223. | 20,183. |
| 792 | LEASEHOLD IMPROVEMENTS | 12/31/21 | 150DB | 15.00 | HY | 17 | 171,002. | | | | 171,002. | 8,550. | | 16,245. | 24,795. |
| 793 | POS SALARY RECLASS | 01/31/21 | SL | 5.00 | HY | 17 | 14,528. | | | | 14,528. | 1,453. | | 2,906. | 4,359. |
| 794 | POS SALARY RECLASS | 02/28/21 | SL | 5.00 | HY | 17 | 13,247. | | | | 13,247. | 1,325. | | 2,649. | 3,974. |
| 857 | POS SALARY RECLASS | 10/31/21 | SL | 5.00 | HY | 17 | 34,327. | | | | 34,327. | 3,433. | | 6,865. | 10,298. |

228111 04-01-22

(D) - Asset disposed                                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 858 | POS SALARY RECLASS | 11/30/21 | SL | 5.00 | HY | 17 | 22,885. | | | | 22,885. | 2,289. | | 4,577. | 6,866. |
| 859 | POS SALARY RECLASS | 12/31/21 | SL | 5.00 | HY | 17 | 22,885. | | | | 22,885. | 2,289. | | 4,577. | 6,866. |
| 868 | POS SALARY RECLASS | 03/31/21 | SL | 5.00 | HY | 17 | 14,528. | | | | 14,528. | 1,453. | | 2,906. | 4,359. |
| 869 | POS SALARY RECLASS | 04/30/21 | SL | 5.00 | HY | 17 | 23,657. | | | | 23,657. | 2,366. | | 4,731. | 7,097. |
| 870 | POS SALARY RECLASS | 05/31/21 | SL | 5.00 | HY | 17 | 19,288. | | | | 19,288. | 1,929. | | 3,858. | 5,787. |
| 871 | POS SALARY RECLASS | 06/30/21 | SL | 5.00 | HY | 17 | 22,885. | | | | 22,885. | 2,289. | | 4,577. | 6,866. |
| 872 | POS SALARY RECLASS | 07/31/21 | SL | 5.00 | HY | 17 | 22,885. | | | | 22,885. | 2,289. | | 4,577. | 6,866. |
| 873 | POS SALARY RECLASS | 08/31/21 | SL | 5.00 | HY | 17 | 22,885. | | | | 22,885. | 2,289. | | 4,577. | 6,866. |
| 874 | POS SALARY RECLASS | 09/30/21 | SL | 5.00 | HY | 17 | 22,885. | | | | 22,885. | 2,289. | | 4,577. | 6,866. |
| 875 | LEASEHOLD IMPROVEMENT | 01/26/22 | 150DB | 15.00 | HY | 19B | 7,625. | | | | 7,625. | | | 382. | 382. |
| 876 | LEASEHOLD IMPROVEMENT | 01/28/22 | 150DB | 15.00 | HY | 19B | 7,258. | | | | 7,258. | | | 363. | 363. |
| 877 | LEASEHOLD IMPROVEMENT | 05/01/22 | 150DB | 15.00 | HY | 19B | 93,841. | | | | 93,841. | | | 4,692. | 4,692. |
| 878 | LEASEHOLD IMPROVEMENT | 05/17/22 | 150DB | 15.00 | HY | 19B | 9,244. | | | | 9,244. | | | 462. | 462. |
| 879 | LEASEHOLD IMPROVEMENT | 09/24/22 | 200DB | 5.00 | HY | 19B | 33,189. | | | | 33,189. | | | 6,638. | 6,638. |
| 880 | LEASEHOLD IMPROVEMENT | 10/03/22 | 150DB | 15.00 | HY | 19B | 7,500. | | | | 7,500. | | | 375. | 375. |
| 881 | LEASEHOLD IMPROVEMENT | 11/30/22 | 150DB | 15.00 | HY | 19B | 9,355. | | | | 9,355. | | | 468. | 468. |
| 882 | LEASEHOLD IMPROVEMENT | 12/31/22 | 150DB | 15.00 | HY | 19B | 4,405. | | | | 4,405. | | | 221. | 221. |
| 883 | FURNITURE AND FIXTURE | 06/16/22 | 200DB | 7.00 | HY | 19C | 3,365. | | | | 3,365. | | | 481. | 481. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 884 | FURNITURE AND FIXTURE | 06/28/22 | 200DB | 7.00 | HY | 19C | 7,186. | | | | 7,186. | | | 1,027. | 1,027. |
| 885 | KITCHEN EQUIPMENT | 01/01/22 | 200DB | 5.00 | HY | 19B | 2,430. | | | | 2,430. | | | 486. | 486. |
| 886 | KITCHEN EQUIPMENT | 02/28/22 | 200DB | 5.00 | HY | 19B | 38,936. | | | | 38,936. | | | 7,787. | 7,787. |
| 887 | KITCHEN EQUIPMENT | 03/18/22 | 200DB | 5.00 | HY | 19B | 13,449. | | | | 13,449. | | | 2,690. | 2,690. |
| 888 | KITCHEN EQUIPMENT | 05/09/22 | 200DB | 5.00 | HY | 19B | 7,865. | | | | 7,865. | | | 1,573. | 1,573. |
| 889 | KITCHEN EQUIPMENT | 09/07/22 | 200DB | 5.00 | HY | 19B | 5,113. | | | | 5,113. | | | 1,023. | 1,023. |
| 890 | KITCHEN EQUIPMENT | 09/30/22 | 200DB | 5.00 | HY | 19B | 132,551. | | | | 132,551. | | | 26,510. | 26,510. |
| 891 | KITCHEN EQUIPMENT | 11/04/22 | 200DB | 5.00 | HY | 19B | 4,727. | | | | 4,727. | | | 946. | 946. |
| 892 | AUTO ADDS | 03/05/22 | 200DB | 5.00 | HY | 19B | 170,404. | | | | 170,404. | | | 34,081. | 34,081. |
| 893 | AUTO ADDS | 04/01/22 | 200DB | 5.00 | HY | 19B | 236,697. | | | | 236,697. | | | 47,340. | 47,340. |
| 894 | COMPUTERS | 01/03/22 | 200DB | 5.00 | HY | 19B | 4,623. | | | | 4,623. | | | 925. | 925. |
| 896 | COMPUTERS | 03/21/22 | 200DB | 5.00 | HY | 19B | 3,932. | | | | 3,932. | | | 787. | 787. |
| 897 | COMPUTERS | 03/21/22 | 200DB | 5.00 | HY | 19B | 3,422. | | | | 3,422. | | | 685. | 685. |
| 898 | COMPUTERS | 03/25/22 | 200DB | 5.00 | HY | 19B | 2,444. | | | | 2,444. | | | 489. | 489. |
| 899 | COMPUTERS | 04/30/22 | 200DB | 5.00 | HY | 19B | 2,622. | | | | 2,622. | | | 525. | 525. |
| 900 | COMPUTERS | 05/13/22 | 200DB | 5.00 | HY | 19B | 2,124. | | | | 2,124. | | | 425. | 425. |
| 901 | COMPUTERS | 08/04/22 | 200DB | 5.00 | HY | 19B | 7,983. | | | | 7,983. | | | 1,597. | 1,597. |
| 902 | COMPUTERS | 04/08/22 | 200DB | 5.00 | HY | 19B | 3,931. | | | | 3,931. | | | 786. | 786. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | COMPUTERS | 02/28/22 | 200DB | 5.00 | HY | 19B | 14,495. | | | | 14,495. | | | 2,899. | 2,899. |
| 904 | AUTO ADDS | 01/10/22 | 200DB | 5.00 | HY | 19B | 62,000. | | | | 62,000. | | | 12,400. | 12,400. |
| 905 | KITCHEN EQUIPMENT | 12/21/22 | 200DB | 5.00 | HY | 19B | 2,013. | | | | 2,013. | | | 403. | 403. |
| 906 | KITCHEN EQUIPMENT | 12/21/22 | 200DB | 5.00 | HY | 19B | 3,650. | | | | 3,650. | | | 730. | 730. |
| 907 | KITCHEN EQUIPMENT | 10/21/22 | 200DB | 5.00 | HY | 19B | 7,054. | | | | 7,054. | | | 1,411. | 1,411. |
| 908 | KITCHEN EQUIPMENT | 09/28/22 | 200DB | 5.00 | HY | 19B | 3,896. | | | | 3,896. | | | 779. | 779. |
| 909 | KITCHEN EQUIPMENT | 09/17/22 | 200DB | 5.00 | HY | 19B | 27,564. | | | | 27,564. | | | 5,513. | 5,513. |
| 910 | KITCHEN EQUIPMENT | 08/20/22 | 200DB | 5.00 | HY | 19B | 4,398. | | | | 4,398. | | | 880. | 880. |
| 911 | KITCHEN EQUIPMENT | 04/01/22 | 200DB | 5.00 | HY | 19B | 7,249. | | | | 7,249. | | | 1,450. | 1,450. |
| 912 | KITCHEN EQUIPMENT | 04/01/22 | 200DB | 5.00 | HY | 19B | 1,668. | | | | 1,668. | | | 334. | 334. |
| 913 | KITCHEN EQUIPMENT | 03/14/22 | 200DB | 5.00 | HY | 19B | 4,931. | | | | 4,931. | | | 986. | 986. |
| 914 | KITCHEN EQUIPMENT | 02/01/22 | 200DB | 5.00 | HY | 19B | 4,197. | | | | 4,197. | | | 840. | 840. |
| 915 | KITCHEN EQUIPMENT | 01/25/22 | 200DB | 5.00 | HY | 19B | 6,203. | | | | 6,203. | | | 1,241. | 1,241. |
| 916 | FURNITURE AND FIXTURE | 11/13/22 | 200DB | 7.00 | HY | 19C | 1,913. | | | | 1,913. | | | 274. | 274. |
| 917 | FURNITURE AND FIXTURE | 06/20/22 | 200DB | 7.00 | HY | 19C | 4,214. | | | | 4,214. | | | 602. | 602. |
| 918 | LEASEHOLD IMPROVEMENT | 12/31/22 | 150DB | 15.00 | HY | 19B | 18,593. | | | | 18,593. | | | 930. | 930. |
| 919 | LEASEHOLD IMPROVEMENT | 12/31/22 | 150DB | 15.00 | HY | 19B | 4,938. | | | | 4,938. | | | 247. | 247. |
| 920 | LEASEHOLD IMPROVEMENT | 12/31/22 | 150DB | 15.00 | HY | 19B | 220,285. | | | | 220,285. | | | 11,015. | 11,015. |

228111 04-01-22

(D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                   OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | LEASEHOLD IMPROVEMENT | 10/15/22 | 150DB | 15.00 | HY | 19E | 4,680. | | | | 4,680. | | | 234. | 234. |
| 922 | LEASEHOLD IMPROVEMENT | 10/05/22 | 150DB | 15.00 | HY | 19E | 112,090. | | | | 112,090. | | | 5,605. | 5,605. |
| 923 | LEASEHOLD IMPROVEMENT | 09/30/22 | 150DB | 15.00 | HY | 19E | 99,336. | | | | 99,336. | | | 4,967. | 4,967. |
| 924 | LEASEHOLD IMPROVEMENT | 05/28/22 | 150DB | 15.00 | HY | 19E | 100,526. | | | | 100,526. | | | 5,027. | 5,027. |
| 925 | LEASEHOLD IMPROVEMENT | 05/01/22 | 150DB | 15.00 | HY | 19E | 2,523. | | | | 2,523. | | | 126. | 126. |
| 926 | LEASEHOLD IMPROVEMENT | 05/01/22 | 150DB | 15.00 | HY | 19E | 1,423. | | | | 1,423. | | | 71. | 71. |
| 927 | LEASEHOLD IMPROVEMENT | 01/28/22 | 150DB | 15.00 | HY | 19E | 57,978. | | | | 57,978. | | | 2,899. | 2,899. |
| 928 | LEASEHOLD IMPROVEMENT | 03/01/22 | 150DB | 15.00 | HY | 19E | 11,873. | | | | 11,873. | | | 594. | 594. |
| 929 | FURNITURE AND FIXTURE | 09/28/22 | 200DB | 7.00 | HY | 19C | 2,478. | | | | 2,478. | | | 354. | 354. |
| 930 | AUTO ADDS | 07/22/22 | 200DB | 5.00 | HY | 19E | 56,518. | | | | 56,518. | | | 11,304. | 11,304. |
| 931 | COMPUTERS | 10/06/22 | 200DB | 5.00 | HY | 19E | 520. | | | | 520. | | | 104. | 104. |
| 932 | COMPUTERS | 10/07/22 | 200DB | 5.00 | HY | 19E | 4,327. | | | | 4,327. | | | 866. | 866. |
| 933 | COMPUTERS | 11/02/22 | 200DB | 5.00 | HY | 19E | 780. | | | | 780. | | | 156. | 156. |
| 934 | COMPUTERS | 11/03/22 | 200DB | 5.00 | HY | 19E | 6,953. | | | | 6,953. | | | 1,391. | 1,391. |
| 935 | COMPUTERS | 11/16/22 | 200DB | 5.00 | HY | 19E | 270. | | | | 270. | | | 54. | 54. |
| 936 | COMPUTERS | 11/18/22 | 200DB | 5.00 | HY | 19E | 2,348. | | | | 2,348. | | | 470. | 470. |
| 937 | POS SALARY RECLASS | 01/31/22 | SL | 5.00 | HY | 19E | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 938 | POS SALARY RECLASS | 01/31/22 | SL | 5.00 | HY | 19E | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 939 | POS SALARY RECLASS | 02/28/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 940 | POS SALARY RECLASS | 02/28/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 941 | POS SALARY RECLASS | 03/31/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 942 | POS SALARY RECLASS | 03/31/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 943 | POS SALARY RECLASS | 03/31/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 944 | POS SALARY RECLASS | 04/30/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 945 | POS SALARY RECLASS | 04/30/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 946 | POS SALARY RECLASS | 05/31/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 947 | POS SALARY RECLASS | 05/31/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 948 | POS SALARY RECLASS | 06/30/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 949 | POS SALARY RECLASS | 06/30/22 | SL | 5.00 | HY | 19B | 11,442. | | | | 11,442. | | | 1,144. | 1,144. |
| 950 | POS SALARY RECLASS | 09/30/22 | SL | 5.00 | HY | 19B | 8,173. | | | | 8,173. | | | 818. | 818. |
| 951 | POS SALARY RECLASS | 09/09/22 | SL | 5.00 | HY | 19B | 49,418. | | | | 49,418. | | | 4,942. | 4,942. |
| 952 | POS SALARY RECLASS | 10/31/22 | SL | 5.00 | HY | 19B | 7,846. | | | | 7,846. | | | 785. | 785. |
| 953 | POS SALARY RECLASS | 10/31/22 | SL | 5.00 | HY | 19B | 7,846. | | | | 7,846. | | | 785. | 785. |
| 954 | POS SALARY RECLASS | 11/30/22 | SL | 5.00 | HY | 19B | 7,846. | | | | 7,846. | | | 785. | 785. |
| 955 | POS SALARY RECLASS | 11/30/22 | SL | 5.00 | HY | 19B | 7,846. | | | | 7,846. | | | 785. | 785. |
| 956 | POS SALARY RECLASS | 12/20/22 | SL | 5.00 | HY | 19B | 2,073. | | | | 2,073. | | | 208. | 208. |

228111 04-01-22

(D) - Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | POS SALARY RECLASS | 12/31/22 | SL | 5.00 | HY | 19B | 7,846. | | | | 7,846. | | | 785. | 785. |
| 958 | POS SALARY RECLASS | 12/31/22 | SL | 5.00 | HY | 19B | 7,846. | | | | 7,846. | | | 785. | 785. |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 13913002. | | | | 13913002. | 4,886,129. | | 1,513,697. | 6,399,826. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | DISALLOWED REAL 179 | | | | | | 9,439. | | | 0. | 9,439. | | | | |
| | BEGINNING BALANCE | | | | | | 11957972. | | 0. | 0. | 11957972. | 4,886,129. | | | 6,153,356. |
| | ACQUISITIONS | | | | | | 1,945,591. | | 0. | 0. | 1,945,591. | 0. | | | 246,470. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 13903563. | | 0. | 0. | 13903563. | 4,886,129. | | | 6,399,826. |

228111  04-01-22                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Election Not to Claim the Additional First Year
 Depreciation Allowable Under IRC Sec. 168(k)


Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139


Employer Identification Number:  **-***0221


For the Year Ending December 31, 2022


Clover Fast Food, Inc., hereby elects, pursuant to IRC Sec.
168(k)(7), not to claim the additional depreciation allowable under
IRC Sec. 168(k) for the following qualifying property placed in
service during the tax year ending December 31, 2022.


All property in the 5 year class.
All property in the 7 year class.
All property in the 15 year class.


See attached Form 4562.

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139

Employer Identification Number:  **-***0221

For the Year Ending December 31, 2022

Clover Fast Food, Inc. is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

CLIENT COPY

CLOVER FAST FOOD, INC.                                              **-***0221

=================================================================================

FORM 1120                  TAXES AND LICENSES                     STATEMENT 1

=================================================================================

DESCRIPTION                                                          AMOUNT
                                                                 _____

PAYROLL TAXES                                                        928,806.
REAL ESTATE TAXES                                                    273,309.
MASSACHUSETTS TAXES - OTHER                                            5,371.
                                                                 _____
TOTAL TO FORM 1120, LINE 17                                        1,207,486.
                                                                 ===========


=================================================================================

                      CURRENT YEAR CONTRIBUTIONS                  STATEMENT 2

=================================================================================

DESCRIPTION                                                          AMOUNT
_____                                              _____

                                                                     15,163.
                                                                 _____
TOTAL CURRENT YEAR CONTRIBUTIONS                                      15,163.
                                                                 ===========

CLIENT COPY

CLOVER FAST FOOD, INC.                                          **-***0221

---

|                                        | CONTRIBUTIONS | STATEMENT 3 |
| --- | --- | --- |

CURRENT YEAR CONTRIBUTIONS:
QUALIFIED CONTRIBUTIONS SUBJECT TO 100% LIMIT
QUALIFIED CONTRIBUTIONS SUBJECT TO 25% LIMIT
FOOD INVENTORY CONTRIBUTIONS SUBJECT TO 25% LIMIT
FOOD INVENTORY CONTRIBUTIONS SUBJECT TO 15% LIMIT
QUALIFIED CONTRIBUTIONS SUBJECT TO 10% LIMIT                15,163

CONTRIBUTION SUBJECT TO LIMITATION:
  CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS


  FOR TAX YEAR 2017
  FOR TAX YEAR 2018
  FOR TAX YEAR 2019
  FOR TAX YEAR 2020
  FOR TAX YEAR 2021

  TOTAL CARRYOVER
  CURRENT YEAR CONTRIBUTIONS                                 15,163

  TOTAL CONTRIBUTIONS AVAILABLE                              15,163
  TAXABLE INCOME LIMITATION AS ADJUSTED                           0

  EXCESS CONTRIBUTIONS                                       15,163

  ALLOWABLE CONTRIBUTIONS DEDUCTION                                              0

TOTAL CONTRIBUTION DEDUCTION                                                     0

CLOVER FAST FOOD, INC.                                               **-***0221

---

FORM 1120                    OTHER DEDUCTIONS                    STATEMENT 4

---

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION | 16,283. |
| BANK FEES | 524,836. |
| CHEMICALS | 82,411. |
| COMPOSTING | 59,104. |
| DELIVERY CHARGES | 576,249. |
| DUES & SUBSCRIPTIONS | 39,656. |
| HR AND RECRUITING | 100,047. |
| INSURANCE | 267,202. |
| IT & CABLE | 201,553. |
| LEGAL & PROFESSIONAL FEES | 432,273. |
| LICENSES AND PERMITS | 38,044. |
| MEALS NOT SUBJECT TO LIMITATION | 37,044. |
| MUSIC AND EVENTS | 9,162. |
| OFFICE SUPPLIES | 44,007. |
| OTHER DEDUCTIONS | 153,179. |
| PEST MANAGEMENT | 20,388. |
| RECYCLING | 44,358. |
| SUPPLIES AND TOOLS | 425,337. |
| TRAVEL | 13,776. |
| UNIFORMS AND CLEANING | 49,107. |
| UTILITIES | 688,143. |
| VEHICLE EXPENSE | 76,361. |
| WASTE | 46,048. |
| TOTAL TO FORM 1120, LINE 26 | 3,944,568. |

---

NET OPERATING LOSS DEDUCTION                    STATEMENT 5

---

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 12/31/10 | 448,235. | | 448,235. | 448,235. |
| 12/31/11 | 819,242. | | 819,242. | 819,242. |
| 12/31/12 | 886,577. | | 886,577. | 886,577. |
| 12/31/13 | 1,437,359. | | 1,437,359. | 1,437,359. |
| 12/31/14 | 1,277,838. | | 1,277,838. | 1,277,838. |
| 12/31/15 | 3,423,875. | | 3,423,875. | 3,423,875. |
| 12/31/16 | 3,428,002. | | 3,428,002. | 3,428,002. |
| 12/31/17 | 4,072,811. | | 4,072,811. | 4,072,811. |
| 12/31/18 | 3,139,516. | | 3,139,516. | 3,139,516. |
| 12/31/19 | 2,487,493. | | 2,487,493. | 2,487,493. |
| 12/31/20 | 2,513,365. | | 2,513,365. | 2,513,365. |
| 12/31/21 | 2,893,122. | | 2,893,122. | 2,893,122. |
| NOL AVAILABLE THIS YEAR | | | 26,827,435. | 26,827,435. |

CLOVER FAST FOOD, INC.                                                    **-***0221

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| DEPOSITS | 69,721. | 917,590. |
| PAYROLL CLEARING | 2,005. | 0. |
| PREPAID INSURANCE | 4,841. | 52,751. |
| PREPAID RENT | 168,883. | 208,834. |
| PREPAID SERVICES | 656,149. | 22,206. |
| TOTAL TO SCHEDULE L, LINE 6 | 901,599. | 1,201,381. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ACCRUED EXPENSES | 477,383. | 724,833. |
| CSA SHARE PURCHASES | 0. | 31,473. |
| OTHER CURRENT LIABILTIES | 100,219. | 91,854. |
| TOTAL TO SCHEDULE L, LINE 18 | 577,602. | 848,160. |

---

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| LONG TERM CAPITAL LEASE | 0. | 3,026. |
| OTHER LONG TERM LIABILITIES | 614,943. | 522,493. |
| TOTAL TO SCHEDULE L, LINE 21 | 614,943. | 525,519. |

---

| SCHEDULE M-1 | OTHER INCOME RECORDED ON BOOKS NOT INCLUDED IN THIS RETURN | STATEMENT 9 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| TAX EXEMPT PPP LOAN FORGIVENESSS | 2,000,000. |
| TAX EXEMPT ERTC PROCEEDS | 2,019,800. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 4,019,800. |

CLOVER FAST FOOD, INC.                                              **-***0221

| SCHEDULE M-1 | OTHER DEDUCTIONS IN THIS RETURN<br>NOT CHARGED AGAINST BOOK INCOME | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| STATE INCOME TAX BOOK/TAX DIFFERENCE | 5,371. |
| AMORTIZATION | 16,283. |
| TOTAL TO SCHEDULE M-1, LINE 8 | 21,654. |

| FORM 4562 | PART VI - AMORTIZATION | STATEMENT 11 |
|---|---|---|

| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORT.<br>AMOUNT | (D)<br>CODE<br>SECT. | (E)<br>LIFE/<br>RATE | (F)<br>ACCUM.<br>AMORT. | (G)<br>AMORT.<br>THIS YR. |
|---|---|---|---|---|---|---|
| ORGANIZATIONAL COSTS | 12/31/09 | 28,756. | | 180M | 23,004. | 1,917. |
| GOODWILL | 01/01/10 | 215,000. | | 180M | 171,996. | 14,333. |
| GOODWILL | 12/31/10 | 500. | | 180M | 368. | 33. |
| TOTAL TO FORM 4562, LINE 43 | | | | | | 16,283. |

**2022 DEPRECIATION AND AMORTIZATION REPORT**
### – CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ORGANIZATIONAL COSTS | 123109 | 180M | | 43 | 28,756. | | | 28,756. | 23,004. | | 1,917. |
| 2 | GOODWILL | 010110 | 180M | | 43 | 215,000. | | | 215,000. | 171,996. | | 14,333. |
| 3 | GOODWILL | 123110 | 180M | | 43 | 500. | | | 500. | 368. | | 33. |
| 4 | DEPOSIT TRK3 | 012011 | 200DB | 5.00 | 17 | 1,000. | | | 1,000. | 1,000. | | 0. |
| 5 | BUILDOUT | 013111 | 200DB | 5.00 | 17 | 5,665. | | | 5,665. | 5,665. | | 0. |
| 6 | PURCHASE OF TRK3 | 020111 | 200DB | 5.00 | 17 | 15,300. | | | 15,300. | 15,300. | | 0. |
| 7 | BUILDOUT | 021411 | 200DB | 5.00 | 17 | 5,665. | | | 5,665. | 5,665. | | 0. |
| 9 | BUILDOUT | 030311 | 200DB | 5.00 | 17 | 5,665. | | | 5,665. | 5,665. | | 0. |
| 10 | BUILDOUT | 030311 | 200DB | 5.00 | 17 | 5,665. | | | 5,665. | 5,665. | | 0. |
| 12 | REGISTRATION & SALES TAX - TRK3 | 031711 | 200DB | 5.00 | 17 | 1,317. | | | 1,317. | 1,317. | | 0. |
| 13 | PURCHASE OF TRK4 | 031811 | 200DB | 5.00 | 17 | 23,900. | | | 23,900. | 23,900. | | 0. |
| 15 | TRUCK PURCHASE | 050211 | 200DB | 5.00 | 17 | 30,821. | | | 30,821. | 30,821. | | 0. |
| 16 | BUILDOUT | 052511 | 200DB | 5.00 | 17 | 5,372. | | | 5,372. | 5,372. | | 0. |
| 17 | PURCHASE | 012612 | SL | 5.00 | 17 | 6,000. | | | 6,000. | 6,000. | | 0. |
| 19 | PURCHASED OF TRK6 | 021312 | SL | 5.00 | 17 | 29,500. | | | 29,500. | 29,500. | | 0. |
| 20 | REGISTRATION & SALES TAX - TRK6 | 030512 | SL | 5.00 | 17 | 2,219. | | | 2,219. | 2,219. | | 0. |
| 21 | DEPOSIT | 030912 | SL | 5.00 | 17 | 20,000. | | | 20,000. | 20,000. | | 0. |
| 22 | PURCHASE OF TRK6 & TRK8 | 032812 | SL | 5.00 | 17 | 1,914. | | | 1,914. | 1,914. | | 0. |

228102  04-01-22                                    (D) - Asset disposed                        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | PURCHASE | 042312 | SL | 5.00 | 17 | 20,000. | | | 20,000. | 20,000. | | 0. |
| 24 | PURCHASE | 051412 | SL | 5.00 | 17 | 14,991. | | | 14,991. | 14,991. | | 0. |
| 25 | DEPOSIT | 053012 | SL | 5.00 | 17 | 37,640. | | | 37,640. | 37,640. | | 0. |
| 27 | TRUCK 8 PURCHASE | 063012 | SL | 5.00 | 17 | 18,630. | | | 18,630. | 18,630. | | 0. |
| 28 | PURCHASE | 091712 | SL | 5.00 | 17 | 34,721. | | | 34,721. | 34,721. | | 0. |
| 29 | RESUPPLY VAN | 123115 | SL | 5.00 | 17 | 49,875. | | | 49,875. | 49,875. | | 0. |
| 30 | RESUPPLY VAN | 123115 | SL | 5.00 | 17 | 49,875. | | | 49,875. | 49,875. | | 0. |
| 31 | KNIVES | 022916 | SL | 7.00 | 17 | 4,167. | | | 4,167. | 3,496. | | 595. |
| 32 | KNIVES | 030616 | SL | 7.00 | 17 | 5,417. | | | 5,417. | 4,547. | | 774. |
| 33 | HOT WATER HEATER | 063013 | SL | 7.00 | 17 | 801. | | | 801. | 801. | | 0. |
| 34 | COFFEE GRINDERS | 063013 | SL | 7.00 | 17 | 2,564. | | | 2,564. | 2,564. | | 0. |
| 35 | INDUCTION COOKER | 063013 | SL | 7.00 | 17 | 4,350. | | | 4,350. | 4,350. | | 0. |
| 36 | ICE BIN | 063013 | SL | 7.00 | 17 | 899. | | | 899. | 899. | | 0. |
| 37 | CONVECTION OVEN | 063013 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 3,838. | | 0. |
| 38 | FRYER | 063013 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 3,162. | | 0. |
| 39 | UNDER COUNTER FRIDGE | 063013 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 2,219. | | 0. |
| 40 | SANDWHICH UNITS | 063013 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 5,599. | | 0. |
| 41 | REACH IN FRIDGE | 063013 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 5,357. | | 0. |

228102  04-01-22                          (D) - Asset disposed                          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | ICE MAKER | 063013 | SL | 7.00 | 17 | 2,322. | | | 2,322. | 2,322. | | 0. |
| 43 | SODA SYSTEM | 063013 | SL | 7.00 | 17 | 20,500. | | | 20,500. | 20,500. | | 0. |
| 44 | 3 BAY SINK | 063013 | SL | 7.00 | 17 | 1,089. | | | 1,089. | 1,089. | | 0. |
| 45 | FOOD PROCESSOR | 063013 | SL | 7.00 | 17 | 1,429. | | | 1,429. | 1,429. | | 0. |
| 46 | FRY CUTTER | 063013 | SL | 7.00 | 17 | 898. | | | 898. | 898. | | 0. |
| 47 | JUICER | 063013 | SL | 7.00 | 17 | 623. | | | 623. | 623. | | 0. |
| 48 | HOT WATER HEATER | 063013 | SL | 7.00 | 17 | 801. | | | 801. | 801. | | 0. |
| 49 | COFFEE GRINDERS | 063013 | SL | 7.00 | 17 | 2,564. | | | 2,564. | 2,564. | | 0. |
| 50 | INDUCTION COOKER | 063013 | SL | 7.00 | 17 | 4,350. | | | 4,350. | 4,350. | | 0. |
| 51 | ICE BIN | 063013 | SL | 7.00 | 17 | 903. | | | 903. | 903. | | 0. |
| 52 | CONVECTION OVEN | 063013 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 3,838. | | 0. |
| 53 | FRYER | 063013 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 3,162. | | 0. |
| 54 | UNDER COUNTER FRIDGE | 063013 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 2,219. | | 0. |
| 55 | SANDWHICH UNITS | 063013 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 5,599. | | 0. |
| 56 | REACH IN FRIDGE | 063013 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 5,357. | | 0. |
| 57 | ICE MAKER | 063013 | SL | 7.00 | 17 | 2,322. | | | 2,322. | 2,322. | | 0. |
| 58 | SODA SYSTEM | 063013 | SL | 7.00 | 17 | 20,500. | | | 20,500. | 20,500. | | 0. |
| 59 | 4 BAY SINK | 063013 | SL | 7.00 | 17 | 2,008. | | | 2,008. | 2,008. | | 0. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | FOOD PROCESSOR | 063013 | SL | 7.00 | 17 | 1,647. | | | 1,647. | 1,647. | | 0. |
| 61 | FRY CUTTER | 063013 | SL | 7.00 | 17 | 898. | | | 898. | 898. | | 0. |
| 62 | JUICER | 063013 | SL | 7.00 | 17 | 623. | | | 623. | 623. | | 0. |
| 63 | INDUCTION COOKER | 120116 | SL | 7.00 | 17 | 2,319. | | | 2,319. | 1,696. | | 331. |
| 64 | MOP CABINET | 020316 | SL | 7.00 | 17 | 3,079. | | | 3,079. | 2,585. | | 440. |
| 65 | FRYER | 020316 | SL | 7.00 | 17 | 3,488. | | | 3,488. | 2,926. | | 498. |
| 66 | CONVECTION OVEN | 020316 | SL | 7.00 | 17 | 4,075. | | | 4,075. | 3,419. | | 582. |
| 67 | HOT WATER HEATER | 020316 | SL | 7.00 | 17 | 870. | | | 870. | 729. | | 124. |
| 68 | SANDWHICH UNIT | 020316 | SL | 7.00 | 17 | 6,098. | | | 6,098. | 5,117. | | 871. |
| 69 | FRY CUTTER | 020316 | SL | 7.00 | 17 | 850. | | | 850. | 711. | | 121. |
| 70 | UNDER COUNTER REFRIDGERATOR | 020316 | SL | 7.00 | 17 | 2,132. | | | 2,132. | 1,792. | | 305. |
| 71 | ICE BIN | 020316 | SL | 7.00 | 17 | 951. | | | 951. | 799. | | 136. |
| 72 | CITRUS JUICER | 020316 | SL | 7.00 | 17 | 623. | | | 623. | 523. | | 89. |
| 73 | INDUCTION COOKER | 020316 | SL | 7.00 | 17 | 4,176. | | | 4,176. | 3,507. | | 597. |
| 74 | MERCHANDISER REFRIDGERATOR | 020316 | SL | 7.00 | 17 | 4,349. | | | 4,349. | 3,648. | | 621. |
| 75 | FOOD PROCESSOR | 020316 | SL | 7.00 | 17 | 1,647. | | | 1,647. | 1,381. | | 235. |
| 76 | SODA TOWER | 042716 | SL | 7.00 | 17 | 12,440. | | | 12,440. | 9,996. | | 1,777. |
| 77 | HOT WATER HEATER | 043015 | SL | 7.00 | 17 | 1,603. | | | 1,603. | 1,546. | | 57. |

228102 04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
#### – CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | COFFEE GRINDERS | 043015 | SL | 7.00 | 17 | 3,318. | | | 3,318. | 3,199. | | 119. |
| 79 | INDUCTION COOKER | 043015 | SL | 7.00 | 17 | 4,350. | | | 4,350. | 4,192. | | 158. |
| 80 | ICE BIN | 043015 | SL | 7.00 | 17 | 903. | | | 903. | 871. | | 32. |
| 81 | ICE MAKER | 043015 | SL | 7.00 | 17 | 2,322. | | | 2,322. | 2,241. | | 81. |
| 82 | CONVECTION OVEN | 043015 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 3,699. | | 139. |
| 83 | FRYER | 043015 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 3,051. | | 111. |
| 84 | UNDER COUNTER FRIDGE | 043015 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 2,140. | | 79. |
| 85 | SANDWHICH UNITS | 043015 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 5,400. | | 199. |
| 86 | REACH IN FRIDGE | 043015 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 5,164. | | 193. |
| 87 | MOP CABINET | 043015 | SL | 7.00 | 17 | 3,577. | | | 3,577. | 3,449. | | 128. |
| 88 | MERCHANDISE FRIDGE | 043015 | SL | 7.00 | 17 | 5,050. | | | 5,050. | 4,867. | | 183. |
| 89 | SODA SYSTEM | 043015 | SL | 7.00 | 17 | 20,500. | | | 20,500. | 19,770. | | 730. |
| 90 | 4 BAY SINK | 043015 | SL | 7.00 | 17 | 2,008. | | | 2,008. | 1,937. | | 71. |
| 91 | FOOD PROCESSOR | 043015 | SL | 7.00 | 17 | 1,429. | | | 1,429. | 1,377. | | 52. |
| 92 | JUICER | 043015 | SL | 7.00 | 17 | 664. | | | 664. | 641. | | 23. |
| 93 | FRY CUTTER | 043015 | SL | 7.00 | 17 | 898. | | | 898. | 864. | | 34. |
| 94 | INDUCTION BURNER | 120916 | SL | 7.00 | 17 | 4,877. | | | 4,877. | 3,572. | | 697. |
| 95 | SODA TOWER | 040116 | SL | 7.00 | 17 | 9,439. | | | 9,439. | 7,583. | | 1,348. |

228102  04-01-22                                  (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | JUICER | 040116 | SL | 7.00 | 17 | 664. | | | 664. | 534. | | 95. |
| 97 | SANDWICH UNITS | 040116 | SL | 7.00 | 17 | 5,602. | | | 5,602. | 4,500. | | 800. |
| 98 | FRY CUTTER | 040116 | SL | 7.00 | 17 | 873. | | | 873. | 703. | | 125. |
| 99 | FYER | 040116 | SL | 7.00 | 17 | 3,081. | | | 3,081. | 2,475. | | 440. |
| 100 | UNDER COUNTER FRIDGE | 040116 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 1,783. | | 317. |
| 101 | INDUCTION RANGE | 040116 | SL | 7.00 | 17 | 4,307. | | | 4,307. | 3,459. | | 615. |
| 102 | CONVECTION OVEN | 040116 | SL | 7.00 | 17 | 3,773. | | | 3,773. | 3,032. | | 539. |
| 103 | MOP CABINET | 040116 | SL | 7.00 | 17 | 3,129. | | | 3,129. | 2,514. | | 447. |
| 104 | ROBOKU | 040116 | SL | 7.00 | 17 | 1,450. | | | 1,450. | 1,164. | | 207. |
| 105 | REACH IN DISPLAY | 040116 | SL | 7.00 | 17 | 5,751. | | | 5,751. | 4,624. | | 822. |
| 106 | OPEN MERCHANDISE REFRIDGERATOR | 040116 | SL | 7.00 | 17 | 4,667. | | | 4,667. | 3,752. | | 667. |
| 107 | 4 BAY SINK | 040116 | SL | 7.00 | 17 | 1,756. | | | 1,756. | 1,412. | | 251. |
| 108 | ICE MAKER | 040116 | SL | 7.00 | 17 | 3,336. | | | 3,336. | 2,683. | | 477. |
| 109 | ICE STORAGE BIN | 040116 | SL | 7.00 | 17 | 969. | | | 969. | 776. | | 138. |
| 110 | ICE STORAGE BIN | 040116 | SL | 7.00 | 17 | 1,049. | | | 1,049. | 844. | | 150. |
| 111 | SODA TOWER | 090116 | SL | 7.00 | 17 | 9,440. | | | 9,440. | 7,251. | | 1,349. |
| 112 | HOT WATER HEATER | 103111 | SL | 7.00 | 17 | 801. | | | 801. | 801. | | 0. |
| 113 | COFFER GRINDERS | 103111 | SL | 7.00 | 17 | 2,600. | | | 2,600. | 2,600. | | 0. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | ICE BIN | 103111 | SL | 7.00 | 17 | 899. | | | 899. | 899. | | 0. |
| 115 | CONVECTION OVEN | 103111 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 3,838. | | 0. |
| 116 | FRYER | 103111 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 3,162. | | 0. |
| 117 | UNDER COUNTER FRIDGE | 103111 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 2,219. | | 0. |
| 118 | SANDWHICH UNITS | 103111 | SL | 7.00 | 17 | 11,199. | | | 11,199. | 11,199. | | 0. |
| 119 | SODA SYSTEM | 103111 | SL | 7.00 | 17 | 20,500. | | | 20,500. | 20,500. | | 0. |
| 120 | 2 BAY SINK | 103111 | SL | 7.00 | 17 | 829. | | | 829. | 829. | | 0. |
| 121 | FRY CUTTER | 103111 | SL | 7.00 | 17 | 898. | | | 898. | 898. | | 0. |
| 122 | FETCO BATCH BREWER | 103111 | SL | 7.00 | 17 | 2,200. | | | 2,200. | 2,200. | | 0. |
| 123 | JUICER | 103111 | SL | 7.00 | 17 | 664. | | | 664. | 664. | | 0. |
| 124 | REACH IN FRIDGE | 070816 | SL | 7.00 | 17 | 5,360. | | | 5,360. | 4,117. | | 766. |
| 125 | INDUCTION COOKER | 103111 | SL | 7.00 | 17 | 13,050. | | | 13,050. | 13,050. | | 0. |
| 126 | CONVECTION OVEN | 103111 | SL | 7.00 | 17 | 15,351. | | | 15,351. | 15,351. | | 0. |
| 127 | TILT SKILLET | 103111 | SL | 7.00 | 17 | 6,285. | | | 6,285. | 6,285. | | 0. |
| 128 | ROBOT COUPE CL55 | 103111 | SL | 7.00 | 17 | 5,360. | | | 5,360. | 5,360. | | 0. |
| 129 | ROBOT COUPE R2 | 103111 | SL | 7.00 | 17 | 2,858. | | | 2,858. | 2,858. | | 0. |
| 130 | ROBOT COUPE R-23 | 103111 | SL | 7.00 | 17 | 21,000. | | | 21,000. | 21,000. | | 0. |
| 131 | BLAST CHILLER | 103111 | SL | 7.00 | 17 | 15,000. | | | 15,000. | 15,000. | | 0. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | ICE MAKER | 103111 | SL | 7.00 | 17 | 4,643. | | | 4,643. | 4,643. | | 0. |
| 133 | 2-BAY SINK | 103111 | SL | 7.00 | 17 | 829. | | | 829. | 829. | | 0. |
| 134 | 3-BAY SINK | 103111 | SL | 7.00 | 17 | 1,089. | | | 1,089. | 1,089. | | 0. |
| 135 | AUTOMATIC DISHWASHING UNIT | 103111 | SL | 7.00 | 17 | 25,000. | | | 25,000. | 25,000. | | 0. |
| 136 | VEG WASH SINK | 103111 | SL | 7.00 | 17 | 10,000. | | | 10,000. | 10,000. | | 0. |
| 137 | DELI SLICER | 103111 | SL | 7.00 | 17 | 5,000. | | | 5,000. | 5,000. | | 0. |
| 138 | JUICER | 103111 | SL | 7.00 | 17 | 9,070. | | | 9,070. | 9,070. | | 0. |
| 139 | MEAT GRINDER | 103111 | SL | 7.00 | 17 | 1,998. | | | 1,998. | 1,998. | | 0. |
| 140 | DOUGH MIXER | 103111 | SL | 7.00 | 17 | 12,500. | | | 12,500. | 12,500. | | 0. |
| 141 | PITA OVEN/SHEETER/ESCALA | 103111 | SL | 7.00 | 17 | 95,000. | | | 95,000. | 95,000. | | 0. |
| 142 | DIGITAL SCALE | 103111 | SL | 7.00 | 17 | 2,620. | | | 2,620. | 2,620. | | 0. |
| 143 | WALK IN REFRIGERATOR | 103111 | SL | 7.00 | 17 | 20,000. | | | 20,000. | 20,000. | | 0. |
| 144 | REACH IN FRIDGE | 103111 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 5,357. | | 0. |
| 145 | ZEBRA ZT420 PRINTER | 103111 | SL | 7.00 | 17 | 3,700. | | | 3,700. | 3,700. | | 0. |
| 146 | ZEBRA ZT230 PRINTER | 103111 | SL | 7.00 | 17 | 2,000. | | | 2,000. | 2,000. | | 0. |
| 147 | FORK LIFT | 010116 | SL | 7.00 | 17 | 16,333. | | | 16,333. | 13,706. | | 2,333. |
| 148 | FOOD PROCESSOR | 012816 | SL | 7.00 | 17 | 1,434. | | | 1,434. | 1,204. | | 205. |
| 149 | J627 BOOSTER | 020816 | SL | 7.00 | 17 | 2,423. | | | 2,423. | 2,033. | | 346. |

228102 04-01-22                                    (D) - Asset disposed                          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | HOT WATER HEATER | 123113 | SL | 7.00 | 17 | 801. | | | 801. | 801. | | 0. |
| 151 | COFFEE GRINDERS | 123113 | SL | 7.00 | 17 | 2,654. | | | 2,654. | 2,654. | | 0. |
| 152 | INDUCTION COOKER | 123113 | SL | 7.00 | 17 | 6,375. | | | 6,375. | 6,375. | | 0. |
| 153 | ICE BIN | 123113 | SL | 7.00 | 17 | 899. | | | 899. | 899. | | 0. |
| 154 | CONVECTION OVEN | 123113 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 3,838. | | 0. |
| 155 | FRYER | 123113 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 3,162. | | 0. |
| 156 | UNDER COUNTER FRIDGE | 123113 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 2,219. | | 0. |
| 157 | SANDWHICH UNITS | 123113 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 5,599. | | 0. |
| 158 | REACH IN FRIDGE | 123113 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 5,357. | | 0. |
| 159 | SODA SYSTEM | 123113 | SL | 7.00 | 17 | 20,500. | | | 20,500. | 20,500. | | 0. |
| 160 | 4 BAY SINK | 123113 | SL | 7.00 | 17 | 2,008. | | | 2,008. | 2,008. | | 0. |
| 161 | FOOD PROCESSOR | 123113 | SL | 7.00 | 17 | 1,429. | | | 1,429. | 1,429. | | 0. |
| 162 | JUICER | 123113 | SL | 7.00 | 17 | 664. | | | 664. | 664. | | 0. |
| 163 | FRY CUTTER | 123113 | SL | 7.00 | 17 | 898. | | | 898. | 898. | | 0. |
| 164 | ICE MACHINE | 061416 | SL | 7.00 | 17 | 2,322. | | | 2,322. | 1,868. | | 332. |
| 165 | HOT WATER HEATER | 070116 | SL | 7.00 | 17 | 801. | | | 801. | 613. | | 114. |
| 166 | INDUCTION COOKER | 070116 | SL | 7.00 | 17 | 4,350. | | | 4,350. | 3,338. | | 621. |
| 167 | ICE BIN | 070116 | SL | 7.00 | 17 | 899. | | | 899. | 688. | | 128. |

228102  04-01-22

(D) - Asset disposed                 * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | CONVECTION OVEN | 070116 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 2,946. | | 548. |
| 169 | FRYER | 070116 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 2,430. | | 452. |
| 170 | UNDER COUNTER FRIDGE | 070116 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 1,704. | | 317. |
| 171 | SANDWHICH UNITS | 070116 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 4,300. | | 800. |
| 172 | REACH IN FRIDGE | 070116 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 4,112. | | 765. |
| 173 | CUBER FRIDGE | 070116 | SL | 7.00 | 17 | 3,108. | | | 3,108. | 2,387. | | 444. |
| 174 | ICE BIN | 070116 | SL | 7.00 | 17 | 903. | | | 903. | 693. | | 129. |
| 175 | MOP CABINET | 070116 | SL | 7.00 | 17 | 3,577. | | | 3,577. | 2,747. | | 511. |
| 176 | MERCHANDISER FRIDGE | 070116 | SL | 7.00 | 17 | 5,050. | | | 5,050. | 3,875. | | 721. |
| 177 | JUICER | 070116 | SL | 7.00 | 17 | 664. | | | 664. | 511. | | 95. |
| 178 | FRY CUTTER | 070116 | SL | 7.00 | 17 | 898. | | | 898. | 688. | | 128. |
| 179 | ROBOT COUPE | 070116 | SL | 7.00 | 17 | 1,429. | | | 1,429. | 1,097. | | 204. |
| 180 | SODA SYSTEM | 070116 | SL | 7.00 | 17 | 10,254. | | | 10,254. | 7,874. | | 1,465. |
| 181 | SODA SYSTEM | 070116 | SL | 7.00 | 17 | 10,291. | | | 10,291. | 7,901. | | 1,470. |
| 182 | HOT WATER HEATER | 072116 | SL | 7.00 | 17 | 801. | | | 801. | 613. | | 114. |
| 183 | INDUCTION COOKER | 072116 | SL | 7.00 | 17 | 4,350. | | | 4,350. | 3,338. | | 621. |
| 184 | ICE BIN | 072116 | SL | 7.00 | 17 | 899. | | | 899. | 688. | | 128. |
| 185 | CONVECTION OVEN | 072116 | SL | 7.00 | 17 | 3,838. | | | 3,838. | 2,946. | | 548. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | FRYER | 072116 | SL | 7.00 | 17 | 3,162. | | | 3,162. | 2,430. | | 452. |
| 187 | UNDER COUNTER FRIDGE | 072116 | SL | 7.00 | 17 | 2,219. | | | 2,219. | 1,704. | | 317. |
| 188 | SANDWHICH UNITS | 072116 | SL | 7.00 | 17 | 5,599. | | | 5,599. | 4,300. | | 800. |
| 189 | REACH IN FRIDGE | 072116 | SL | 7.00 | 17 | 5,357. | | | 5,357. | 4,112. | | 765. |
| 190 | CUBER FRIDGE | 072116 | SL | 7.00 | 17 | 3,108. | | | 3,108. | 2,387. | | 444. |
| 191 | ICE BIN | 072116 | SL | 7.00 | 17 | 903. | | | 903. | 693. | | 129. |
| 192 | MOP CABINET | 072116 | SL | 7.00 | 17 | 3,577. | | | 3,577. | 2,747. | | 511. |
| 193 | MERCHANDISER FRIDGE | 072116 | SL | 7.00 | 17 | 5,050. | | | 5,050. | 3,875. | | 721. |
| 194 | 4 BAY SINK | 072116 | SL | 7.00 | 17 | 2,008. | | | 2,008. | 1,543. | | 287. |
| 195 | MOP CABINET | 072116 | SL | 7.00 | 17 | 3,079. | | | 3,079. | 2,365. | | 440. |
| 196 | JUICER | 072116 | SL | 7.00 | 17 | 623. | | | 623. | 478. | | 89. |
| 197 | SODA SYSTEM | 080116 | SL | 7.00 | 17 | 10,291. | | | 10,291. | 7,901. | | 1,470. |
| 198 | SODA SYSTEM | 080116 | SL | 7.00 | 17 | 10,291. | | | 10,291. | 7,901. | | 1,470. |
| 199 | FOOD PROCESSOR | 050116 | SL | 7.00 | 17 | 1,344. | | | 1,344. | 1,080. | | 192. |
| 200 | VITAMIX | 060816 | SL | 7.00 | 17 | 1,259. | | | 1,259. | 1,013. | | 180. |
| 201 | TABLES | 063013 | SL | 7.00 | 17 | 2,370. | | | 2,370. | 2,370. | | 0. |
| 202 | LOOSE STOOLS | 063013 | SL | 7.00 | 17 | 2,090. | | | 2,090. | 2,090. | | 0. |
| 203 | STOOLS | 063013 | SL | 7.00 | 17 | 2,240. | | | 2,240. | 2,240. | | 0. |

228102  04-01-22                                (D) - Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
                        – CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | LONG TABLE | 063013 | SL | 7.00 | 17 | 10,600. | | | 10,600. | 10,600. | | 0. |
| 205 | FURNITURE | 020316 | SL | 7.00 | 17 | 956. | | | 956. | 805. | | 137. |
| 206 | MILLWORK INSTALLATION | 020316 | SL | 7.00 | 17 | 5,400. | | | 5,400. | 4,530. | | 771. |
| 207 | FURNITURE | 022916 | SL | 7.00 | 17 | 39,580. | | | 39,580. | 33,217. | | 5,654. |
| 208 | FURNITURE | 060116 | SL | 7.00 | 17 | 4,500. | | | 4,500. | 3,617. | | 643. |
| 209 | FURNITURE | 082316 | SL | 7.00 | 17 | 1,800. | | | 1,800. | 1,381. | | 257. |
| 210 | PINBALL MACHINES | 043015 | SL | 7.00 | 17 | 14,500. | | | 14,500. | 13,980. | | 520. |
| 211 | WOOD FOR TABLES | 043015 | SL | 7.00 | 17 | 7,809. | | | 7,809. | 7,533. | | 276. |
| 212 | FURNITURE DESIGN | 043015 | SL | 7.00 | 17 | 11,706. | | | 11,706. | 11,286. | | 420. |
| 213 | TABLES | 043015 | SL | 7.00 | 17 | 1,580. | | | 1,580. | 1,525. | | 55. |
| 214 | LOOSE STOOLS | 043015 | SL | 7.00 | 17 | 2,850. | | | 2,850. | 2,747. | | 103. |
| 215 | FIXED STOOLS | 043015 | SL | 7.00 | 17 | 2,080. | | | 2,080. | 2,005. | | 75. |
| 216 | TV | 042216 | SL | 7.00 | 17 | 972. | | | 972. | 782. | | 139. |
| 217 | TV'S | 040116 | SL | 7.00 | 17 | 8,454. | | | 8,454. | 6,795. | | 1,208. |
| 218 | STOOLS | 040116 | SL | 7.00 | 17 | 3,209. | | | 3,209. | 2,576. | | 458. |
| 219 | FURNITURE | 040116 | SL | 7.00 | 17 | 3,279. | | | 3,279. | 2,633. | | 468. |
| 220 | BENCHES | 060116 | SL | 7.00 | 17 | 11,500. | | | 11,500. | 9,242. | | 1,643. |
| 221 | TABLES | 103111 | SL | 7.00 | 17 | 1,975. | | | 1,975. | 1,975. | | 0. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | LOOSE STOOLS | 103111 | SL | 7.00 | 17 | 3,800. | | | 3,800. | 3,800. | | 0. |
| 223 | STOOLS | 103111 | SL | 7.00 | 17 | 3,200. | | | 3,200. | 3,200. | | 0. |
| 224 | LOCKERS | 071916 | SL | 7.00 | 17 | 1,470. | | | 1,470. | 1,129. | | 210. |
| 225 | LOCKERS | 072116 | SL | 7.00 | 17 | 789. | | | 789. | 607. | | 113. |
| 226 | TABLES | 123113 | SL | 7.00 | 17 | 2,370. | | | 2,370. | 2,370. | | 0. |
| 227 | LOOSE STOOLS | 123113 | SL | 7.00 | 17 | 2,945. | | | 2,945. | 2,945. | | 0. |
| 228 | FIXED STOOLS | 123113 | SL | 7.00 | 17 | 2,400. | | | 2,400. | 2,400. | | 0. |
| 229 | LONG TABLE | 123113 | SL | 7.00 | 17 | 10,600. | | | 10,600. | 10,600. | | 0. |
| 230 | FURNITURE | 070116 | SL | 7.00 | 17 | 4,344. | | | 4,344. | 3,338. | | 621. |
| 231 | FURNITURE | 070116 | SL | 7.00 | 17 | 14,975. | | | 14,975. | 11,497. | | 2,139. |
| 232 | BLINDS | 072116 | SL | 7.00 | 17 | 5,631. | | | 5,631. | 4,322. | | 804. |
| 233 | FURNITURE | 072116 | SL | 7.00 | 17 | 5,678. | | | 5,678. | 4,359. | | 811. |
| 234 | FURNITURE | 072116 | SL | 7.00 | 17 | 22,275. | | | 22,275. | 17,103. | | 3,182. |
| 235 | FURNITURE | 072116 | SL | 7.00 | 17 | 13,025. | | | 13,025. | 10,003. | | 1,861. |
| 236 | FURNITURE | 072016 | SL | 7.00 | 17 | 4,803. | | | 4,803. | 3,687. | | 686. |
| 237 | FURNITURE | 072016 | SL | 7.00 | 17 | 4,803. | | | 4,803. | 3,687. | | 686. |
| 238 | LONG TABLE | 063013 | SL | 7.00 | 17 | 5,300. | | | 5,300. | 5,300. | | 0. |
| 239 | POS | 020111 | SL | 5.00 | 17 | 16,059. | | | 16,059. | 16,059. | | 0. |

228102  04-01-22                    (D) - Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | POS | 042111 | SL | 5.00 | 17 | 3,108. | | | 3,108. | 3,108. | | 0. |
| 241 | POS | 060911 | SL | 5.00 | 17 | 5,420. | | | 5,420. | 5,420. | | 0. |
| 242 | POS | 040212 | SL | 5.00 | 17 | 3,000. | | | 3,000. | 3,000. | | 0. |
| 243 | POS | 010413 | SL | 5.00 | 17 | 6,000. | | | 6,000. | 6,000. | | 0. |
| 244 | SALARY | 123116 | SL | 5.00 | 17 | 40,000. | | | 40,000. | 40,000. | | 0. |
| 249 | CONSTRUCTION | 063013 | SL | 15.00 | 17 | 61,200. | | | 61,200. | 36,380. | | 4,080. |
| 250 | CONSTRUCTION | 063013 | SL | 15.00 | 17 | 170,981. | | | 170,981. | 101,640. | | 11,399. |
| 251 | CONSTRUCTION | 063013 | SL | 15.00 | 17 | 53,007. | | | 53,007. | 31,511. | | 3,534. |
| 252 | ARCHITECT | 063013 | SL | 15.00 | 17 | 1,780. | | | 1,780. | 1,060. | | 119. |
| 253 | ARCHITECT | 063013 | SL | 15.00 | 17 | 4,620. | | | 4,620. | 2,746. | | 308. |
| 254 | ARCHITECT | 063013 | SL | 15.00 | 17 | 2,220. | | | 2,220. | 1,320. | | 148. |
| 255 | ARCHITECT | 063013 | SL | 15.00 | 17 | 6,944. | | | 6,944. | 4,128. | | 463. |
| 256 | ARCHITECT | 063013 | SL | 15.00 | 17 | 2,633. | | | 2,633. | 1,568. | | 176. |
| 257 | ARCHITECT | 063013 | SL | 15.00 | 17 | 1,374. | | | 1,374. | 819. | | 92. |
| 258 | ARCHITECT | 063013 | SL | 15.00 | 17 | 1,020. | | | 1,020. | 606. | | 68. |
| 259 | ARCHITECT | 063013 | SL | 15.00 | 17 | 1,800. | | | 1,800. | 1,070. | | 120. |
| 260 | ARCHITECT | 063013 | SL | 15.00 | 17 | 3,223. | | | 3,223. | 1,917. | | 215. |
| 261 | ARCHITECT | 020316 | SL | 15.00 | 17 | 4,825. | | | 4,825. | 1,892. | | 322. |

228102  04-01-22

(D) - Asset disposed                              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | FIRE SYSTEM INSPECTION | 020316 | SL | 15.00 | 17 | 1,091. | | | 1,091. | 429. | | 73. |
| 263 | GAS SHUTDOWN HOOKUP | 020316 | SL | 15.00 | 17 | 205. | | | 205. | 82. | | 14. |
| 264 | TEST FIRE SYSTEMS | 020316 | SL | 15.00 | 17 | 245. | | | 245. | 94. | | 16. |
| 265 | SECURITY FOR WEEKEND WORK | 020316 | SL | 15.00 | 17 | 701. | | | 701. | 276. | | 47. |
| 266 | FIRE SYSTEM INSPECTION | 020316 | SL | 15.00 | 17 | 1,089. | | | 1,089. | 429. | | 73. |
| 267 | GREASE FILTERS | 020316 | SL | 15.00 | 17 | 464. | | | 464. | 182. | | 31. |
| 268 | CONSTRUCTION | 020316 | SL | 15.00 | 17 | 163,303. | | | 163,303. | 63,961. | | 10,887. |
| 269 | ENGINEER | 020316 | SL | 15.00 | 17 | 638. | | | 638. | 253. | | 43. |
| 270 | LIQUOR LICENSE REPRESENTATION | 020316 | SL | 15.00 | 17 | 2,757. | | | 2,757. | 1,081. | | 184. |
| 271 | CONSTRUCTION | 020316 | SL | 15.00 | 17 | 969. | | | 969. | 382. | | 65. |
| 272 | ARCHITECT | 020316 | SL | 15.00 | 17 | 7,988. | | | 7,988. | 3,131. | | 533. |
| 273 | CONSTRUCTION | 020316 | SL | 15.00 | 17 | 96,737. | | | 96,737. | 37,888. | | 6,449. |
| 274 | SPRINKLER RECONNECT | 020316 | SL | 15.00 | 17 | 1,600. | | | 1,600. | 629. | | 107. |
| 275 | ARCHITECT | 041116 | SL | 15.00 | 17 | 850. | | | 850. | 321. | | 57. |
| 276 | LIQUOR LICENSE | 041316 | SL | 15.00 | 17 | 36,631. | | | 36,631. | 13,736. | | 2,442. |
| 277 | CONSTRUCTION | 060716 | SL | 15.00 | 17 | 59,723. | | | 59,723. | 22,399. | | 3,982. |
| 278 | CONSTRUCTION | 102616 | SL | 15.00 | 17 | 32,231. | | | 32,231. | 11,014. | | 2,149. |
| 279 | LIQUOR LICENSE REPRESENTATION | 041316 | SL | 15.00 | 17 | 8,500. | | | 8,500. | 3,189. | | 567. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | CONSTRUCTION | 043015 | SL | 15.00 | 17 | 95,888. | | | 95,888. | 43,152. | | 6,393. |
| 281 | CONSTRUCTION | 043015 | SL | 15.00 | 17 | 145,315. | | | 145,315. | 65,394. | | 9,688. |
| 282 | CONSTRUCTION | 043015 | SL | 15.00 | 17 | 139,129. | | | 139,129. | 62,606. | | 9,275. |
| 283 | CONSTRUCTION | 043015 | SL | 15.00 | 17 | 75,000. | | | 75,000. | 33,750. | | 5,000. |
| 284 | CONSTRUCTION | 043015 | SL | 15.00 | 17 | 13,026. | | | 13,026. | 5,859. | | 868. |
| 285 | ARCHITECT | 043015 | SL | 15.00 | 17 | 1,440. | | | 1,440. | 648. | | 96. |
| 286 | ARCHITECT | 043015 | SL | 15.00 | 17 | 7,220. | | | 7,220. | 3,247. | | 481. |
| 287 | ARCHITECT | 043015 | SL | 15.00 | 17 | 9,840. | | | 9,840. | 4,428. | | 656. |
| 288 | ARCHITECT | 043015 | SL | 15.00 | 17 | 7,110. | | | 7,110. | 3,200. | | 474. |
| 289 | ARCHITECT | 043015 | SL | 15.00 | 17 | 3,678. | | | 3,678. | 1,654. | | 245. |
| 290 | ARCHITECT | 043015 | SL | 15.00 | 17 | 1,940. | | | 1,940. | 871. | | 129. |
| 291 | ARCHITECT | 043015 | SL | 15.00 | 17 | 6,117. | | | 6,117. | 2,754. | | 408. |
| 292 | ARCHITECT | 043015 | SL | 15.00 | 17 | 1,460. | | | 1,460. | 655. | | 97. |
| 293 | ARCHITECT | 043015 | SL | 15.00 | 17 | 4,700. | | | 4,700. | 2,113. | | 313. |
| 294 | ARCHITECT | 043015 | SL | 15.00 | 17 | 10,073. | | | 10,073. | 4,536. | | 672. |
| 295 | ARCHITECT | 043015 | SL | 15.00 | 17 | 5,193. | | | 5,193. | 2,336. | | 346. |
| 296 | ARCHITECT | 043015 | SL | 15.00 | 17 | 3,360. | | | 3,360. | 1,512. | | 224. |
| 297 | ARCHITECT | 043015 | SL | 15.00 | 17 | 900. | | | 900. | 405. | | 60. |

228102  04-01-22

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | ENGINEER | 043015 | SL | 15.00 | 17 | 8,625. | | | 8,625. | 3,881. | | 575. |
| 299 | CONSTRUCTION | 010116 | SL | 15.00 | 17 | 19,923. | | | 19,923. | 7,802. | | 1,328. |
| 300 | CONSTRUCTION | 010116 | SL | 15.00 | 17 | 16,429. | | | 16,429. | 6,433. | | 1,095. |
| 301 | ARCHITECT | 040116 | SL | 15.00 | 17 | 10,015. | | | 10,015. | 3,758. | | 668. |
| 302 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 13,295. | | | 13,295. | 4,984. | | 886. |
| 303 | ENGINEER | 040116 | SL | 15.00 | 17 | 12,500. | | | 12,500. | 4,686. | | 833. |
| 304 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 22,310. | | | 22,310. | 8,364. | | 1,487. |
| 305 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 85,323. | | | 85,323. | 31,995. | | 5,688. |
| 306 | ARCHITECT | 040116 | SL | 15.00 | 17 | 16,163. | | | 16,163. | 6,064. | | 1,078. |
| 307 | SITE INSTPECTION | 040116 | SL | 15.00 | 17 | 800. | | | 800. | 298. | | 53. |
| 308 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 115,506. | | | 115,506. | 43,313. | | 7,700. |
| 309 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 129,189. | | | 129,189. | 48,448. | | 8,613. |
| 310 | ENGINEER | 040116 | SL | 15.00 | 17 | 2,500. | | | 2,500. | 939. | | 167. |
| 311 | CONSTRUCTION | 040116 | SL | 15.00 | 17 | 246,328. | | | 246,328. | 92,374. | | 16,422. |
| 312 | ARCHITECT | 040116 | SL | 15.00 | 17 | 14,668. | | | 14,668. | 5,501. | | 978. |
| 313 | CONSTRUCTION | 041816 | SL | 15.00 | 17 | 5,382. | | | 5,382. | 2,019. | | 359. |
| 314 | CONSTRUCTION | 072716 | SL | 15.00 | 17 | 66,573. | | | 66,573. | 23,854. | | 4,438. |
| 315 | CONSTRUCTION | 012116 | SL | 15.00 | 17 | 5,540. | | | 5,540. | 2,168. | | 369. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

```
                 –  CURRENT YEAR FEDERAL  –    CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | CONSTRUCTION | 021016 | SL | 15.00 | 17 | 2,999. | | | 2,999. | 1,175. | | 200. |
| 317 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 24,296. | | | 24,296. | 16,604. | | 1,620. |
| 318 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 8,444. | | | 8,444. | 5,770. | | 563. |
| 319 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 21,560. | | | 21,560. | 14,731. | | 1,437. |
| 320 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 109,000. | | | 109,000. | 74,485. | | 7,267. |
| 321 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 237,922. | | | 237,922. | 162,577. | | 15,861. |
| 322 | CONSTRUCTION | 103111 | SL | 15.00 | 17 | 199,302. | | | 199,302. | 136,191. | | 13,287. |
| 323 | PAINTING | 103111 | SL | 15.00 | 17 | 3,167. | | | 3,167. | 2,163. | | 211. |
| 324 | PAINTING | 103111 | SL | 15.00 | 17 | 6,583. | | | 6,583. | 4,499. | | 439. |
| 325 | ENGINEER | 103111 | SL | 15.00 | 17 | 12,305. | | | 12,305. | 8,406. | | 820. |
| 326 | ENGINEER | 103111 | SL | 15.00 | 17 | 386. | | | 386. | 265. | | 26. |
| 327 | ENGINEER | 103111 | SL | 15.00 | 17 | 2,284. | | | 2,284. | 1,559. | | 152. |
| 328 | ENGINEER | 103111 | SL | 15.00 | 17 | 1,500. | | | 1,500. | 1,025. | | 100. |
| 329 | ENGINEER | 103111 | SL | 15.00 | 17 | 950. | | | 950. | 647. | | 63. |
| 330 | ENGINEER | 103111 | SL | 15.00 | 17 | 2,100. | | | 2,100. | 1,435. | | 140. |
| 331 | ARCHITECT | 103111 | SL | 15.00 | 17 | 2,000. | | | 2,000. | 1,365. | | 133. |
| 332 | ARCHITECT | 103111 | SL | 15.00 | 17 | 974. | | | 974. | 666. | | 65. |
| 333 | REFRIDGERATION | 103111 | SL | 15.00 | 17 | 2,500. | | | 2,500. | 1,710. | | 167. |

228102  04-01-22                               (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
— CURRENT YEAR FEDERAL —    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | ELECTRITION | 103111 | SL | 15.00 | 17 | 720. | | | 720. | 492. | | 48. |
| 335 | DOOR & GATE | 103111 | SL | 15.00 | 17 | 90,000. | | | 90,000. | 61,500. | | 6,000. |
| 336 | BASEMENT RESTORATION | 012816 | SL | 15.00 | 17 | 3,831. | | | 3,831. | 1,498. | | 255. |
| 337 | BASEMENT RESTORATION | 010616 | SL | 15.00 | 17 | 1,005. | | | 1,005. | 394. | | 67. |
| 338 | CREDIT FOR RESTORATION | 060116 | SL | 15.00 | 17 | -1,005. | | | -1,005. | -377. | | -67. |
| 339 | CONSTRUCTION | 123113 | SL | 15.00 | 17 | 182,713. | | | 182,713. | 98,463. | | 12,181. |
| 340 | CONSTRUCTION | 123113 | SL | 15.00 | 17 | 188,905. | | | 188,905. | 101,801. | | 12,594. |
| 341 | CONSTRUCTION | 123113 | SL | 15.00 | 17 | 99,746. | | | 99,746. | 53,754. | | 6,650. |
| 342 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 1,140. | | | 1,140. | 614. | | 76. |
| 343 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 3,960. | | | 3,960. | 2,134. | | 264. |
| 344 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 7,074. | | | 7,074. | 3,815. | | 472. |
| 345 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 12,560. | | | 12,560. | 6,766. | | 837. |
| 346 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 7,526. | | | 7,526. | 4,057. | | 502. |
| 347 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 8,440. | | | 8,440. | 4,550. | | 563. |
| 348 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 3,920. | | | 3,920. | 2,110. | | 261. |
| 349 | ARCHITECTS | 123113 | SL | 15.00 | 17 | 620. | | | 620. | 332. | | 41. |
| 350 | ENGINEER | 123113 | SL | 15.00 | 17 | 6,750. | | | 6,750. | 3,638. | | 450. |
| 351 | ENGINEER | 123113 | SL | 15.00 | 17 | 750. | | | 750. | 404. | | 50. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | ENGINEER | 123113 | SL | 15.00 | 17 | 325. | | | 325. | 177. | | 22. |
| 353 | ARCHITECT | 070116 | SL | 15.00 | 17 | 2,485. | | | 2,485. | 892. | | 166. |
| 354 | ENGINEER | 070116 | SL | 15.00 | 17 | 500. | | | 500. | 177. | | 33. |
| 355 | ENGINEER | 070116 | SL | 15.00 | 17 | 500. | | | 500. | 177. | | 33. |
| 356 | ARCHITECT | 070116 | SL | 15.00 | 17 | 3,048. | | | 3,048. | 1,091. | | 203. |
| 357 | CONSTRUCTION | 070116 | SL | 15.00 | 17 | 115,935. | | | 115,935. | 41,543. | | 7,729. |
| 358 | ENGINEER | 070116 | SL | 15.00 | 17 | 500. | | | 500. | 177. | | 33. |
| 359 | ARCHITECT | 070116 | SL | 15.00 | 17 | 4,120. | | | 4,120. | 1,478. | | 275. |
| 360 | CONSTRUCTION | 070116 | SL | 15.00 | 17 | 72,305. | | | 72,305. | 25,908. | | 4,820. |
| 361 | ENGINEER | 070116 | SL | 15.00 | 17 | 1,000. | | | 1,000. | 360. | | 67. |
| 362 | ARCHITECT | 070116 | SL | 15.00 | 17 | 6,528. | | | 6,528. | 2,338. | | 435. |
| 363 | CONSTRUCTION | 070116 | SL | 15.00 | 17 | 118,703. | | | 118,703. | 42,538. | | 7,914. |
| 364 | CONSTRUCTION | 070116 | SL | 15.00 | 17 | 218,193. | | | 218,193. | 78,185. | | 14,546. |
| 365 | ARCHITECT | 070116 | SL | 15.00 | 17 | 3,680. | | | 3,680. | 1,317. | | 245. |
| 366 | CONSTRUCTION | 072616 | SL | 15.00 | 17 | 90,661. | | | 90,661. | 32,487. | | 6,044. |
| 367 | ARCHITECT | 100116 | SL | 15.00 | 17 | 2,110. | | | 2,110. | 723. | | 141. |
| 368 | ARCHITECT | 072116 | SL | 15.00 | 17 | 4,245. | | | 4,245. | 1,521. | | 283. |
| 369 | ATTORNEY | 072116 | SL | 15.00 | 17 | 684. | | | 684. | 247. | | 46. |

228102  04-01-22                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | ATTORNEY | 072116 | SL | 15.00 | 17 | 174. | | | 174. | 65. | | 12. |
| 371 | ARCHITECT | 072116 | SL | 15.00 | 17 | 6,585. | | | 6,585. | 2,360. | | 439. |
| 372 | ENGINEER | 072116 | SL | 15.00 | 17 | 500. | | | 500. | 177. | | 33. |
| 373 | CONSTRUCTION | 072116 | SL | 15.00 | 17 | 213,630. | | | 213,630. | 76,551. | | 14,242. |
| 374 | ARCHITECT | 072116 | SL | 15.00 | 17 | 1,698. | | | 1,698. | 607. | | 113. |
| 375 | ENGINEER | 072116 | SL | 15.00 | 17 | 1,000. | | | 1,000. | 360. | | 67. |
| 376 | ARCHITECT | 072116 | SL | 15.00 | 17 | 5,618. | | | 5,618. | 2,016. | | 375. |
| 377 | CONSTRUCTION | 072116 | SL | 15.00 | 17 | 213,630. | | | 213,630. | 76,551. | | 14,242. |
| 378 | ENGINEER | 072116 | SL | 15.00 | 17 | 750. | | | 750. | 269. | | 50. |
| 379 | ARCHITECT | 072116 | SL | 15.00 | 17 | 10,030. | | | 10,030. | 3,596. | | 669. |
| 380 | ENGINEER | 072116 | SL | 15.00 | 17 | 250. | | | 250. | 91. | | 17. |
| 381 | CONSTRUCTION | 072116 | SL | 15.00 | 17 | 24,965. | | | 24,965. | 8,944. | | 1,664. |
| 382 | CONSTRUCTION | 081916 | SL | 15.00 | 17 | 380,567. | | | 380,567. | 136,369. | | 25,371. |
| 383 | ENGINEER | 090116 | SL | 15.00 | 17 | 6,750. | | | 6,750. | 2,419. | | 450. |
| 384 | ARCHITECT | 100116 | SL | 15.00 | 17 | 6,000. | | | 6,000. | 2,050. | | 400. |
| 390 | ARCHITECT | 103111 | SL | 15.00 | 17 | 1,020. | | | 1,020. | 697. | | 68. |
| 391 | ARCHITECT | 103111 | SL | 15.00 | 17 | 2,400. | | | 2,400. | 1,640. | | 160. |
| 392 | ARCHITECT | 103111 | SL | 15.00 | 17 | 4,700. | | | 4,700. | 3,210. | | 313. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | ARCHITECT | 103111 | SL | 15.00 | 17 | 1,200. | | | 1,200. | 820. | | 80. |
| 394 | ARCHITECT | 103111 | SL | 15.00 | 17 | 3,920. | | | 3,920. | 2,677. | | 261. |
| 395 | COMPUTER | 010616 | SL | 5.00 | 17 | 4,152. | | | 4,152. | 4,152. | | 0. |
| 396 | COMPUTER | 021116 | SL | 5.00 | 17 | 1,995. | | | 1,995. | 1,995. | | 0. |
| 397 | TV | 021316 | SL | 5.00 | 17 | 558. | | | 558. | 558. | | 0. |
| 398 | TV | 021416 | SL | 5.00 | 17 | 640. | | | 640. | 640. | | 0. |
| 399 | TV | 060116 | SL | 5.00 | 17 | 5,154. | | | 5,154. | 5,154. | | 0. |
| 400 | COMPUTER | 081016 | SL | 5.00 | 17 | 806. | | | 806. | 806. | | 0. |
| 401 | TVS | 063013 | SL | 5.00 | 17 | 3,600. | | | 3,600. | 3,600. | | 0. |
| 402 | TV'S | 063013 | SL | 5.00 | 17 | 4,800. | | | 4,800. | 4,800. | | 0. |
| 403 | SPEAKER | 063013 | SL | 5.00 | 17 | 780. | | | 780. | 780. | | 0. |
| 404 | 65" TVS | 020316 | SL | 5.00 | 17 | 7,990. | | | 7,990. | 7,990. | | 0. |
| 405 | TV'S | 043015 | SL | 5.00 | 17 | 7,200. | | | 7,200. | 7,200. | | 0. |
| 406 | SPEAKER | 043015 | SL | 5.00 | 17 | 2,063. | | | 2,063. | 2,063. | | 0. |
| 407 | TVS | 103111 | SL | 5.00 | 17 | 4,800. | | | 4,800. | 4,800. | | 0. |
| 408 | TVS | 123113 | SL | 5.00 | 17 | 3,600. | | | 3,600. | 3,600. | | 0. |
| 409 | SPEAKER | 123113 | SL | 5.00 | 17 | 780. | | | 780. | 780. | | 0. |
| 410 | 65" TV'S | 070116 | SL | 5.00 | 17 | 9,664. | | | 9,664. | 9,664. | | 0. |

228102  04-01-22                          (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 65" TV | 072116 | SL | 5.00 | 17 | 9,704. | | | 9,704. | 9,704. | | 0. |
| 412 | TV | 072116 | SL | 5.00 | 17 | 1,985. | | | 1,985. | 1,985. | | 0. |
| 413 | REPAYMENT OF BUILDOUT COSTS | 060216 | SL | 15.00 | 17 | -153,053. | | | -153,053. | -57,398. | | -10,204. |
| 414 | TENAT IMPROVEMENT REIMBURSEMENT | 111616 | SL | 15.00 | 17 | -279,700. | | | -279,700. | -95,566. | | -18,647. |
| 415 | TENANT IMPROVEMENT | 102416 | SL | 15.00 | 17 | -189,112. | | | -189,112. | -64,611. | | -12,607. |
| 418 | SNOW BLOWER | 020817 | SL | 5.00 | 17 | 975. | | | 975. | 951. | | 24. |
| 419 | LOCKNCHARGE IQ 10 CHARGING STATION | 031617 | SL | 5.00 | 17 | 1,343. | | | 1,343. | 1,311. | | 32. |
| 420 | 36019-1305 QUIET ONE BLENDER | 041017 | SL | 5.00 | 17 | 1,222. | | | 1,222. | 1,129. | | 93. |
| 421 | FORTE-BREW GRINDER (12) | 052217 | SL | 5.00 | 17 | 7,320. | | | 7,320. | 6,771. | | 549. |
| 422 | J-1 JUICER | 052217 | SL | 5.00 | 17 | 1,309. | | | 1,309. | 1,212. | | 97. |
| 423 | SODA TOWER | 052217 | SL | 5.00 | 17 | 3,399. | | | 3,399. | 3,145. | | 254. |
| 424 | SODA TOWER | 052217 | SL | 5.00 | 17 | 3,399. | | | 3,399. | 3,145. | | 254. |
| 425 | ROBOT COUPE BLADE ATTACHEMENTS | 010317 | SL | 5.00 | 17 | 1,174. | | | 1,174. | 1,146. | | 28. |
| 426 | CL55 FOOD PROCESSOR | 011817 | SL | 5.00 | 17 | 4,080. | | | 4,080. | 3,978. | | 102. |
| 427 | MP450 TURBO VV VARIABLE SPEED BLEN | 021417 | SL | 5.00 | 17 | 728. | | | 728. | 712. | | 16. |
| 428 | 4246 MEAT MIXER/GRINDER | 040117 | SL | 5.00 | 17 | 15,194. | | | 15,194. | 14,055. | | 1,139. |
| 429 | PE-BR-0004 GARLIC PEELER | 050117 | SL | 5.00 | 17 | 1,260. | | | 1,260. | 1,166. | | 94. |
| 430 | MP4J0 VV STICK MIXER | 062217 | SL | 5.00 | 17 | 728. | | | 728. | 675. | | 53. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

                    – CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | VACMASTER VP210 CHAMBER VACUM SEALE | 072717 | SL | 5.00 | 17 | 700. | | | 700. | 613. | | 87. |
| 432 | DOYON WATER METER | 092517 | SL | 5.00 | 17 | 5,028. | | | 5,028. | 4,401. | | 627. |
| 433 | OMCAN CHEESE CUTTER | 092517 | SL | 5.00 | 17 | 648. | | | 648. | 569. | | 79. |
| 434 | KOENIG MINI REX MULTI S | 100117 | SL | 5.00 | 17 | 50,700. | | | 50,700. | 41,828. | | 8,872. |
| 435 | BIZERBA MEAT SLICER | 100517 | SL | 5.00 | 17 | 6,712. | | | 6,712. | 5,536. | | 1,176. |
| 436 | RIB ASSY FRONT PRODUCE SOAK | 100717 | SL | 5.00 | 17 | 861. | | | 861. | 710. | | 151. |
| 437 | RIB ASSY REAR PRODUCE SOAK | 102617 | SL | 5.00 | 17 | 1,020. | | | 1,020. | 842. | | 178. |
| 438 | CHEESE CUTTER OMCAN | 110117 | SL | 5.00 | 17 | 540. | | | 540. | 446. | | 94. |
| 439 | MIXER, HAND 18" SHAFT, 120V/60/1 | 111717 | SL | 5.00 | 17 | 1,413. | | | 1,413. | 1,167. | | 246. |
| 440 | NOR-LAKE FINELINE WALK-IN COOLER | 123117 | SL | 5.00 | 17 | 45,460. | | | 45,460. | 37,505. | | 7,955. |
| 441 | WALK-IN COOLER INSTALLATION | 122817 | SL | 5.00 | 17 | 4,250. | | | 4,250. | 3,506. | | 744. |
| 442 | COMPUTER | 010417 | SL | 5.00 | 17 | 1,061. | | | 1,061. | 1,034. | | 27. |
| 443 | COMPUTER | 041917 | SL | 5.00 | 17 | 902. | | | 902. | 833. | | 69. |
| 444 | COMPUTER - MACBOOK AIR | 052217 | SL | 5.00 | 17 | 935. | | | 935. | 865. | | 70. |
| 445 | COMPUTER | 060817 | SL | 5.00 | 17 | 1,996. | | | 1,996. | 1,845. | | 151. |
| 446 | VIDEO EDITING MACHINE | 060917 | SL | 5.00 | 17 | 1,797. | | | 1,797. | 1,660. | | 137. |
| 447 | COMPUTER - MACBOOK AIR | 062217 | SL | 5.00 | 17 | 2,009. | | | 2,009. | 1,859. | | 150. |
| 448 | COMPUTER - MACBOOK AIR | 062317 | SL | 5.00 | 17 | 2,008. | | | 2,008. | 1,859. | | 149. |

228102  04-01-22                                    (D) - Asset disposed                              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | COMPUTER - MACBOOK PRO | 082117 | SL | 5.00 | 17 | 1,263. | | | 1,263. | 1,107. | | 156. |
| 450 | COMPUTER - MACBOOK PRO | 102017 | SL | 5.00 | 17 | 2,396. | | | 2,396. | 1,976. | | 420. |
| 451 | IPAD PRO 12.9-IN WIFI 128GB | 112217 | SL | 5.00 | 17 | 700. | | | 700. | 578. | | 122. |
| 452 | SAMSUNG J5200 50" TV | 051117 | SL | 5.00 | 17 | 1,116. | | | 1,116. | 1,031. | | 85. |
| 453 | TVS | 072117 | SL | 5.00 | 17 | 4,010. | | | 4,010. | 3,509. | | 501. |
| 454 | TVS | 082217 | SL | 5.00 | 17 | 2,638. | | | 2,638. | 2,310. | | 328. |
| 455 | TV | 070117 | SL | 5.00 | 17 | 728. | | | 728. | 639. | | 89. |
| 456 | EQUIPMENT | 070117 | SL | 5.00 | 17 | 699. | | | 699. | 613. | | 86. |
| 457 | BLENDER 3 SPEED VITA PREP | 122817 | SL | 5.00 | 17 | 1,201. | | | 1,201. | 990. | | 211. |
| 458 | G32D5 CONVECTION OVEN | 070817 | SL | 5.00 | 17 | 4,183. | | | 4,183. | 3,662. | | 521. |
| 459 | SK32 OVEN STAND | 070817 | SL | 5.00 | 17 | 569. | | | 569. | 499. | | 70. |
| 460 | TWT-270-2-HC WORK TOP REFRIGERATOR | 070817 | SL | 5.00 | 17 | 2,214. | | | 2,214. | 1,938. | | 276. |
| 461 | ROBO COUPE R2 DICE PROCESSOR | 070817 | SL | 5.00 | 17 | 1,434. | | | 1,434. | 1,256. | | 178. |
| 462 | VOLLRATH 72029 CAYENNE TWIN WELL 7 | 101017 | SL | 5.00 | 17 | 524. | | | 524. | 433. | | 91. |
| 479 | CONSTRUCTION | 030317 | SL | 15.00 | 17 | 20,000. | | | 20,000. | 6,498. | | 1,333. |
| 480 | CONSTRUCTION | 060517 | SL | 15.00 | 17 | 16,000. | | | 16,000. | 4,935. | | 1,067. |
| 481 | PROFOTO D1 AIR MONOLIGHT | 022318 | SL | 5.00 | 17 | 1,714. | | | 1,714. | 1,201. | | 343. |
| 514 | TV | 100218 | SL | 5.00 | 17 | 4,119. | | | 4,119. | 2,884. | | 824. |

228102  04-01-22                                    (D) - Asset disposed                          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | COMPUTER - MACBOOK AIR | 082518 | SL | 5.00 | 17 | 902. | | | 902. | 630. | | 180. |
| 516 | PROFOTO B1 500 AIR BATTERY-POWERED 2-L | 022318 | SL | 5.00 | 17 | 2,999. | | | 2,999. | 2,100. | | 600. |
| 517 | COMPUTER - MACBOOK AIR | 011218 | SL | 5.00 | 17 | 4,246. | | | 4,246. | 2,972. | | 849. |
| 518 | COMPUTER - MACBOOK PRO | 010318 | SL | 5.00 | 17 | 1,168. | | | 1,168. | 819. | | 234. |
| 519 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 312. | | 89. |
| 520 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 17 | 1,406. | | | 1,406. | 704. | | 201. |
| 521 | HVAC | 101118 | SL | 7.00 | 17 | 45,863. | | | 45,863. | 22,932. | | 6,552. |
| 522 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 312. | | 89. |
| 523 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 17 | 1,406. | | | 1,406. | 704. | | 201. |
| 524 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 312. | | 89. |
| 525 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 17 | 1,406. | | | 1,406. | 704. | | 201. |
| 526 | SANDWHICH UNIT, 16 PAN 60 IN WIDE, 120 | 020118 | SL | 7.00 | 17 | 2,908. | | | 2,908. | 1,453. | | 415. |
| 527 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 312. | | 89. |
| 528 | FOOD PROCESSOR | 011818 | SL | 7.00 | 17 | 1,418. | | | 1,418. | 711. | | 203. |
| 529 | IMULSER SEALER W/ FOOT PEDAL | 020118 | SL | 7.00 | 17 | 746. | | | 746. | 375. | | 107. |
| 530 | CIRCULATING CHILLER HILLER-44 | 020118 | SL | 7.00 | 17 | 2,168. | | | 2,168. | 1,085. | | 310. |
| 531 | TOASTER, CONVEYOR WIDE ENTR 208 VOLT | 020118 | SL | 7.00 | 17 | 1,440. | | | 1,440. | 721. | | 206. |
| 532 | MARS AIR DOOR | 020118 | SL | 7.00 | 17 | 1,801. | | | 1,801. | 900. | | 257. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | OVEN | 020118 | SL | 7.00 | 17 | 37,739. | | | 37,739. | 18,869. | | 5,391. |
| 534 | INDUCTION STOCK POT RANGE | 020518 | SL | 7.00 | 17 | 8,724. | | | 8,724. | 4,361. | | 1,246. |
| 535 | CCHD | 030118 | SL | 7.00 | 17 | 560. | | | 560. | 280. | | 80. |
| 536 | COMMERCIAL POWER MIXER - HAND HELD | 032218 | SL | 7.00 | 17 | 810. | | | 810. | 406. | | 116. |
| 537 | ICE MAKER 1900LBS HOSHIZAKI | 032918 | SL | 7.00 | 17 | 10,971. | | | 10,971. | 5,485. | | 1,567. |
| 538 | MIXER, HAND 18" SHAFT, 120V/60/1 | 061818 | SL | 7.00 | 17 | 1,423. | | | 1,423. | 711. | | 203. |
| 539 | CONVECTION OVEN, FULL SIZE | 121918 | SL | 7.00 | 17 | 4,038. | | | 4,038. | 2,020. | | 577. |
| 540 | COMPRESSOR, CARRIER 2111G30534 | 092418 | SL | 7.00 | 17 | 7,882. | | | 7,882. | 3,941. | | 1,126. |
| 541 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 312. | | 89. |
| 542 | XTS SERIES COFFEE BREWER | 030118 | SL | 7.00 | 17 | 1,514. | | | 1,514. | 756. | | 216. |
| 543 | OPEN DISPLAY MERCHANDISER | 061118 | SL | 7.00 | 17 | 3,809. | | | 3,809. | 1,904. | | 544. |
| 544 | 65" LG 65UV340C TV | 041718 | SL | 5.00 | 17 | 3,694. | | | 3,694. | 2,587. | | 739. |
| 545 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 312. | | 89. |
| 546 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 17 | 1,406. | | | 1,406. | 704. | | 201. |
| 547 | CLOVER APP UI DESIGN | 021418 | SL | 5.00 | 17 | 3,360. | | | 3,360. | 2,352. | | 672. |
| 548 | SALARY - Q1.18 | 033118 | SL | 5.00 | 17 | 19,313. | | | 19,313. | 13,521. | | 3,863. |
| 549 | DMCA TAKEDOWN POLICY | 040118 | SL | 5.00 | 17 | 2,145. | | | 2,145. | 1,502. | | 429. |
| 550 | SALARY - Q2.18 | 063018 | SL | 5.00 | 17 | 19,313. | | | 19,313. | 13,521. | | 3,863. |

228102  04-01-22

(D) - Asset disposed                 * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
               - CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | SALARY - JULY 2018 | 073118 | SL | 5.00 | 17 | 6,438. | | | 6,438. | 4,508. | | 1,288. |
| 552 | SALARY - AUGUST 2018 | 083118 | SL | 5.00 | 17 | 6,438. | | | 6,438. | 4,508. | | 1,288. |
| 553 | SALARY - SEPTEMBER 2018 | 093018 | SL | 5.00 | 17 | 6,438. | | | 6,438. | 4,508. | | 1,288. |
| 554 | SALARY - OCTOBER 2018 | 103118 | SL | 5.00 | 17 | 6,438. | | | 6,438. | 4,508. | | 1,288. |
| 555 | SALARY - NOVEMBER 2018 | 113018 | SL | 5.00 | 17 | 6,438. | | | 6,438. | 4,508. | | 1,288. |
| 556 | POS CONSULTANT | 123118 | SL | 5.00 | 17 | 3,000. | | | 3,000. | 2,100. | | 600. |
| 557 | SIGNAGE DESIGN - 40% DEPOSIT | 123118 | SL | 15.00 | 17 | 4,000. | | | 4,000. | 935. | | 267. |
| 558 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 17 | 624. | | | 624. | 312. | | 89. |
| 559 | XTS SERIES COFFEE BREWER | 022718 | SL | 7.00 | 17 | 1,406. | | | 1,406. | 704. | | 201. |
| 560 | RECLASS BERNKOPF RETAINER | 040119 | SL | 15.00 | 17 | 7,500. | | | 7,500. | 1,313. | | 500. |
| 561 | PROGRESS INVOICE ON NEW LEASE | 040119 | SL | 15.00 | 17 | 12,400. | | | 12,400. | 2,171. | | 827. |
| 562 | SIGN CABINET (5HISTORY LOAD %) | 040119 | SL | 15.00 | 17 | 2,695. | | | 2,695. | 473. | | 180. |
| 563 | DISHROOM HOOD | 050119 | SL | 15.00 | 17 | 5,179. | | | 5,179. | 906. | | 345. |
| 564 | DISHROOM HOOD | 050119 | SL | 15.00 | 17 | 4,584. | | | 4,584. | 803. | | 306. |
| 565 | PRUDENTIAL LEASE | 050119 | SL | 15.00 | 17 | 11,525. | | | 11,525. | 2,016. | | 768. |
| 566 | REMOVED 8 FT FIXTURES IN FOOD PR | 060119 | SL | 15.00 | 17 | 5,848. | | | 5,848. | 1,024. | | 390. |
| 567 | PRUDENTIAL LEASE | 060119 | SL | 15.00 | 17 | 374. | | | 374. | 66. | | 25. |
| 568 | STEEZE DESIGN - BOYLSTON WINDOW VIN | 070119 | SL | 15.00 | 17 | 295. | | | 295. | 48. | | 20. |

228102 04-01-22

(D) - Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL - CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | JUSTIN KELLY CONTRACTING - DEPOS | 070119 | SL | 15.00 | 17 | 20,841. | | | 20,841. | 3,299. | | 1,389. |
| 570 | BERKSHIRE PRODUCTS | 070119 | SL | 15.00 | 17 | 9,606. | | | 9,606. | 1,520. | | 640. |
| 571 | BERNKOPF GOODMAN - WASHINGTON PLACE LE | 070119 | SL | 15.00 | 17 | 9,360. | | | 9,360. | 1,482. | | 624. |
| 572 | BKA ARCHITECTS - PRE-DESIGN | 070119 | SL | 15.00 | 17 | 1,125. | | | 1,125. | 178. | | 75. |
| 573 | TRIMARK - BUILDOUT OF NEW LOCATION | 080119 | SL | 15.00 | 17 | 108,761. | | | 108,761. | 17,221. | | 7,251. |
| 574 | BERNKOPF GOODMAN - WASHINGTON PLACE LE | 080119 | SL | 15.00 | 17 | 2,984. | | | 2,984. | 473. | | 199. |
| 575 | BLW ENGINEERS, INC - SITE VISIT/SURVEY | 080119 | SL | 15.00 | 17 | 1,800. | | | 1,800. | 285. | | 120. |
| 576 | MEDFORD WELLINGTON SERVICE | 100119 | SL | 15.00 | 17 | 1,004. | | | 1,004. | 142. | | 67. |
| 577 | BKA ARCHITECTS INC | 100119 | SL | 15.00 | 17 | 550. | | | 550. | 79. | | 37. |
| 578 | BKA ARCHITECTS INC: ARCHITECT | 100119 | SL | 15.00 | 17 | 5,865. | | | 5,865. | 831. | | 391. |
| 579 | BKA ARCHITECTS INC | 100119 | SL | 15.00 | 17 | 366. | | | 366. | 51. | | 24. |
| 580 | BKA ARCHITECTS INC: ARCHITECT | 100119 | SL | 15.00 | 17 | 6,607. | | | 6,607. | 935. | | 440. |
| 581 | ELGE PLUMBING AND HEATING CO INC | 100119 | SL | 15.00 | 17 | 1,045. | | | 1,045. | 149. | | 70. |
| 582 | DAVID ONEIL | 100119 | SL | 15.00 | 17 | 1,688. | | | 1,688. | 240. | | 113. |
| 583 | ELGE PLUMBING AND HEATING CO INC | 100119 | SL | 15.00 | 17 | 1,149. | | | 1,149. | 164. | | 77. |
| 584 | GREEN CITY GROWERS | 110119 | SL | 15.00 | 17 | -180. | | | -180. | -26. | | -12. |
| 585 | BKA ARCHITECTS INC: ARCHITECT | 110119 | SL | 15.00 | 17 | 14,668. | | | 14,668. | 2,078. | | 978. |
| 586 | CORNERSTONE DESIGN BUILD SVCS INC: CON | 120119 | SL | 15.00 | 17 | 116,006. | | | 116,006. | 16,435. | | 7,734. |

228102 04-01-22

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | JUSTIN KELLY CONTRACTING | 120119 | SL | 15.00 | 17 | 27,699. | | | 27,699. | 3,925. | | 1,847. |
| 588 | BKA ARCHITECTS INC: ARCHITECT | 120119 | SL | 15.00 | 17 | 30,209. | | | 30,209. | 4,280. | | 2,014. |
| 589 | SIGN DESIGN | 120119 | SL | 15.00 | 17 | 2,788. | | | 2,788. | 395. | | 186. |
| 592 | BKA ARCHITECTS INC | 090119 | SL | 7.00 | 17 | 6,423. | | | 6,423. | 2,180. | | 918. |
| 593 | BKA ARCHITECTS INC: PRE DESIGN | 090119 | SL | 7.00 | 17 | 2,274. | | | 2,274. | 772. | | 325. |
| 594 | LENOX MARTELL: SOFA/COFFEE MACHINE | 110119 | SL | 7.00 | 17 | 5,649. | | | 5,649. | 1,715. | | 807. |
| 595 | BOSTON SHOWCASE COMPANY: SINK COMPA | 110119 | SL | 7.00 | 17 | 1,868. | | | 1,868. | 567. | | 267. |
| 596 | DAVID ONEIL: RESTORATION | 110119 | SL | 7.00 | 17 | 1,502. | | | 1,502. | 457. | | 215. |
| 597 | EASTERN B&G EQUIP SUPPLY: FROZEN DRIN | 030119 | SL | 7.00 | 17 | 1,673. | | | 1,673. | 687. | | 239. |
| 598 | EASTERN B&G EQUIPMENT SUPPLY: S | 030119 | SL | 7.00 | 17 | 2,763. | | | 2,763. | 1,136. | | 395. |
| 599 | BOSTON SHOWCASE COMPANY: WINDOW CLE | 070119 | SL | 7.00 | 17 | 2,400. | | | 2,400. | 815. | | 343. |
| 600 | BOSTON SHOWCASE COMPANY: CLIPS | 090119 | SL | 7.00 | 17 | 13. | | | 13. | 5. | | 2. |
| 601 | BOSTON SHOWCASE COMPANY: MITTS/MEAS | 090119 | SL | 7.00 | 17 | 35. | | | 35. | 12. | | 5. |
| 602 | BOSTON SHOWCASE COMPANY: DISHER | 090119 | SL | 7.00 | 17 | 59. | | | 59. | 19. | | 8. |
| 603 | BOSTON SHOWCASE COMPANY: CONTAINER | 090119 | SL | 7.00 | 17 | 64. | | | 64. | 21. | | 9. |
| 604 | BOSTON SHOWCASE COMPANY: THERMOMETO | 090119 | SL | 7.00 | 17 | 89. | | | 89. | 31. | | 13. |
| 605 | EASTERN BANDG EQUIPMENT SUPPLY: C | 100119 | SL | 7.00 | 17 | 550. | | | 550. | 168. | | 79. |
| 606 | ELGE PLUMBING AND HEATING CO INC: FIL | 100119 | SL | 7.00 | 17 | 633. | | | 633. | 191. | | 90. |

228102 04-01-22                                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607 | MEDFORD WELLINGTON SERVICE: REACH IN C | 100119 | SL | 7.00 | 17 | 645. | | | 645. | 196. | | 92. |
| 608 | LENOX MARTELL: SODA SYSTEM | 100119 | SL | 7.00 | 17 | 718. | | | 718. | 219. | | 103. |
| 609 | LENOX MARTELL: SODA PUMP | 100119 | SL | 7.00 | 17 | 873. | | | 873. | 266. | | 125. |
| 610 | EASTERN BANDG EQUIPMENT SUPPLY: P | 100119 | SL | 7.00 | 17 | 985. | | | 985. | 300. | | 141. |
| 611 | PRIMA COFFEE EQUIPME LOUISVILLE | 100119 | SL | 7.00 | 17 | 1,046. | | | 1,046. | 317. | | 149. |
| 612 | PRIMA COFFEE EQUIPME LOUISVILLE | 100119 | SL | 7.00 | 17 | 1,046. | | | 1,046. | 317. | | 149. |
| 613 | BOSTON SHOWCASE COMPANY: BUN PAN TR | 100119 | SL | 7.00 | 17 | 1,419. | | | 1,419. | 431. | | 203. |
| 614 | EASTERN BANDG EQUIPMENT SUPPLY: S | 100119 | SL | 7.00 | 17 | 2,026. | | | 2,026. | 614. | | 289. |
| 615 | VALLEY SERVICE 56110 METHUEN MA | 100119 | SL | 7.00 | 17 | 6,367. | | | 6,367. | 1,934. | | 910. |
| 616 | JOE WARREN AND SONS CO INC | 110119 | SL | 7.00 | 17 | 541. | | | 541. | 164. | | 77. |
| 617 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 17 | 665. | | | 665. | 202. | | 95. |
| 618 | BOSTON SHOWCASE COMPANY | 110119 | SL | 7.00 | 17 | 851. | | | 851. | 259. | | 122. |
| 619 | AMZN MKTP US*EV69V9N AMZN.COM | 110119 | SL | 7.00 | 17 | 1,139. | | | 1,139. | 346. | | 163. |
| 620 | INTERSTATE FOOD EQUIPMENT SERVICE: | 110119 | SL | 7.00 | 17 | 2,040. | | | 2,040. | 618. | | 291. |
| 621 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 17 | 3,564. | | | 3,564. | 1,082. | | 509. |
| 622 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 17 | 7,625. | | | 7,625. | 2,314. | | 1,089. |
| 623 | TMK HAWK PARENT CORP: BAR SHAKER SE | 120119 | SL | 7.00 | 17 | 101. | | | 101. | 30. | | 14. |
| 624 | TMK HAWK PARENT CORP: THERMAL DISPE | 120119 | SL | 7.00 | 17 | 320. | | | 320. | 98. | | 46. |

228102  04-01-22                                      (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | TMK HAWK PARENT CORP: BLADE AND HOL | 120119 | SL | 7.00 | 17 | 499. | | | 499. | 151. | | 71. |
| 626 | EASTERN BANDG EQUIPMENT SUPPLY: F | 120119 | SL | 7.00 | 17 | 1,418. | | | 1,418. | 431. | | 203. |
| 627 | MEDFORD WELLINGTON SERVICE | 120119 | SL | 7.00 | 17 | 3,300. | | | 3,300. | 1,001. | | 471. |
| 628 | BOSTON SHOWCASE COMPANY | 120119 | SL | 7.00 | 17 | 3,836. | | | 3,836. | 1,165. | | 548. |
| 637 | TMK HAWK PARENT CORP: PASTA BASKET | 120119 | SL | 7.00 | 17 | 262. | | | 262. | 79. | | 37. |
| 638 | TMK HAWK PARENT CORP: BRUSH | 120119 | SL | 7.00 | 17 | 29. | | | 29. | 9. | | 4. |
| 639 | KOENIG TECHNOLOGY INC: MINI REX | 110119 | SL | 7.00 | 17 | 2,900. | | | 2,900. | 880. | | 414. |
| 640 | EASTERN B AND G EQUIPMENT SUPPLY: P | 110119 | SL | 7.00 | 17 | 1,310. | | | 1,310. | 397. | | 187. |
| 641 | BOSTON SHOWCASE COMPANY: ICE CADDY | 110119 | SL | 7.00 | 17 | 589. | | | 589. | 179. | | 84. |
| 642 | BOSTON SHOWCASE COMPANY: BLENDER | 090119 | SL | 7.00 | 17 | 140. | | | 140. | 48. | | 20. |
| 643 | EASTERN B&G EQUIPMENT SUPPLY: P | 070119 | SL | 7.00 | 17 | 1,949. | | | 1,949. | 660. | | 278. |
| 644 | EASTERN B&G EQUIPMENT SUPPLY: S | 030119 | SL | 7.00 | 17 | 2,763. | | | 2,763. | 1,136. | | 395. |
| 645 | EASTERN B&G EQUIPMENT SUPPLY - | 020119 | SL | 7.00 | 17 | 212. | | | 212. | 86. | | 30. |
| 646 | JENNIFER ODONNELL: PLANTS/POTS | 120119 | SL | 7.00 | 17 | 5,230. | | | 5,230. | 1,587. | | 747. |
| 647 | EASTERN B&G EQUIPMENT SUPPLY - | 020119 | SL | 7.00 | 17 | 4,955. | | | 4,955. | 2,036. | | 708. |
| 648 | W.B. MASON - OFFICE SUPPLIES FOR JULY 2 | 080119 | SL | 7.00 | 17 | 507. | | | 507. | 171. | | 72. |
| 649 | BOSTON SHOWCASE COMPANY: EGG SLICER | 090119 | SL | 7.00 | 17 | 21. | | | 21. | 7. | | 3. |
| 650 | BOSTON SHOWCASE COMPANY: FRY BASKET | 090119 | SL | 7.00 | 17 | 55. | | | 55. | 19. | | 8. |

228102  04-01-22                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | BOSTON SHOWCASE COMPANY: PANS | 090119 | SL | 7.00 | 17 | 86. | | | 86. | 29. | | 12. |
| 652 | TMK HAWK PARENT CORP: FRYER BATTERY | 090119 | SL | 7.00 | 17 | 13,267. | | | 13,267. | 4,501. | | 1,895. |
| 653 | MEDFORD WELLINGTON SERVICE: THERMOSTAT | 100119 | SL | 7.00 | 17 | 574. | | | 574. | 174. | | 82. |
| 654 | BOSTON SHOWCASE COMPANY: COUNTERTOP | 100119 | SL | 7.00 | 17 | 641. | | | 641. | 196. | | 92. |
| 655 | ALEWIFE CO INC: FILTER | 100119 | SL | 7.00 | 17 | 713. | | | 713. | 217. | | 102. |
| 656 | C.L.M., INC 00000000 CAMBRIDGE | 100119 | SL | 7.00 | 17 | 719. | | | 719. | 219. | | 103. |
| 657 | EASTERN BANDG EQUIPMENT SUPPLY: G | 100119 | SL | 7.00 | 17 | 724. | | | 724. | 219. | | 103. |
| 658 | LENOX MARTELL: SODA SYSTEM | 100119 | SL | 7.00 | 17 | 1,141. | | | 1,141. | 346. | | 163. |
| 659 | INTERSTATE FOOD EQUIPMENT SERVICE: | 100119 | SL | 7.00 | 17 | 1,553. | | | 1,553. | 472. | | 222. |
| 660 | BOSTON SHOWCASE COMPANY: OVEN/FRYER | 100119 | SL | 7.00 | 17 | 5,774. | | | 5,774. | 1,753. | | 825. |
| 661 | TMK HAWK PARENT CORP: WALL SHELF | 110119 | SL | 7.00 | 17 | 202. | | | 202. | 62. | | 29. |
| 662 | BOSTON SHOWCASE COMPANY | 110119 | SL | 7.00 | 17 | 851. | | | 851. | 259. | | 122. |
| 663 | MEDFORD WELLINGTON SERVICE: EXHAUST FA | 110119 | SL | 7.00 | 17 | 1,061. | | | 1,061. | 323. | | 152. |
| 664 | TMK HAWK PARENT CORP: PANS/CUTTING | 110119 | SL | 7.00 | 17 | 4,193. | | | 4,193. | 1,273. | | 599. |
| 665 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 17 | 497. | | | 497. | 210. | | 99. |
| 666 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 17 | 7,648. | | | 7,648. | 3,251. | | 1,530. |
| 667 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 17 | 1,215. | | | 1,215. | 516. | | 243. |
| 668 | KIT RM RECLASS - FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 17 | 604. | | | 604. | 257. | | 121. |

228102  04-01-22                              (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | FOOD TRUCK BUILDERS GRP LLC: TIRE | 100119 | SL | 5.00 | 17 | 604. | | | 604. | 257. | | 121. |
| 670 | FOOD TRUCK BUILDERS GRP LLC: STOWAWAY S | 100119 | SL | 5.00 | 17 | 1,215. | | | 1,215. | 516. | | 243. |
| 671 | FOOD TRUCK BUILDERS GRP LLC: BUILDOUT | 110119 | SL | 5.00 | 17 | 2,663. | | | 2,663. | 1,133. | | 533. |
| 672 | STEADY CAM | 010119 | SL | 5.00 | 17 | 796. | | | 796. | 457. | | 159. |
| 673 | NEWTONVILLE CAMERA - WALTHAM, MA: CAME | 020119 | SL | 5.00 | 17 | 935. | | | 935. | 538. | | 187. |
| 674 | APPLE ONLINE USA CUPERTINO CA | 030119 | SL | 5.00 | 17 | 1,061. | | | 1,061. | 610. | | 212. |
| 675 | APPLE ONLINE USA CUPERTINO: COMPUTER | 050119 | SL | 5.00 | 17 | 1,176. | | | 1,176. | 617. | | 235. |
| 676 | APPLE ONLINE USA CUPERTINO CA | 050119 | SL | 5.00 | 17 | 1,356. | | | 1,356. | 711. | | 271. |
| 677 | APPLE ONLINE USA CUPERTINO CA | 050119 | SL | 5.00 | 17 | 2,166. | | | 2,166. | 1,137. | | 433. |
| 678 | APPLE R149 BOYLSTON ST: IPAD FOR KIOSK | 060119 | SL | 5.00 | 17 | 1,061. | | | 1,061. | 557. | | 212. |
| 679 | APPLE ONLINE USA CUPERTINO CA | 060119 | SL | 5.00 | 17 | 1,176. | | | 1,176. | 617. | | 235. |
| 680 | LOAD56293838 RICHFIELD MN: COMPU | 060119 | SL | 5.00 | 17 | 2,173. | | | 2,173. | 1,142. | | 435. |
| 681 | PROTECH - PROTECHPROJECTION: | 080119 | SL | 5.00 | 17 | 8,524. | | | 8,524. | 4,049. | | 1,705. |
| 682 | PROJECTOR PEOPLE - PROJECTOR PEOPLE: L | 080119 | SL | 5.00 | 17 | 6,374. | | | 6,374. | 3,028. | | 1,275. |
| 683 | Q AUDIO: SPEAKERS | 100119 | SL | 5.00 | 17 | 635. | | | 635. | 270. | | 127. |
| 684 | AMZN MKTP US*RQ5F25P AMZN.COM | 100119 | SL | 5.00 | 17 | 1,588. | | | 1,588. | 676. | | 318. |
| 685 | AMZN MKTP: RAM MOUNT FOR TABLETS | 100119 | SL | 5.00 | 17 | 605. | | | 605. | 257. | | 121. |
| 686 | AMZN MKTP US*124AB1M AMZN.COM | 100119 | SL | 5.00 | 17 | 615. | | | 615. | 261. | | 123. |

228102  04-01-22

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
– CURRENT YEAR FEDERAL –   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | AMAZON.COM WA: 2 LAPTOPS AND IPAD | 100119 | SL | 5.00 | 17 | 4,615. | | | 4,615. | 1,961. | | 923. |
| 688 | BEST BUY STORES LP: TV'S | 100119 | SL | 5.00 | 17 | 27,241. | | | 27,241. | 11,577. | | 5,448. |
| 689 | C.L.M., INC 00000000 CAMBRIDGE | 110119 | SL | 5.00 | 17 | 2,242. | | | 2,242. | 952. | | 448. |
| 690 | C.L.M., INC 00000000 CAMBRIDGE | 110119 | SL | 5.00 | 17 | 531. | | | 531. | 225. | | 106. |
| 691 | BEST BUY | 110119 | SL | 5.00 | 17 | 3,916. | | | 3,916. | 1,664. | | 783. |
| 692 | HISTORY LOAD: JOSEPH PARKER | 010119 | SL | 5.00 | 17 | 8,462. | | | 8,462. | 4,865. | | 1,692. |
| 693 | HISTORY LOAD: JOSEPH PARKER | 020119 | SL | 5.00 | 17 | 8,462. | | | 8,462. | 4,865. | | 1,692. |
| 694 | HISTORY LOAD: JOSEPH PARKER | 030119 | SL | 5.00 | 17 | 8,462. | | | 8,462. | 4,865. | | 1,692. |
| 695 | HISTORY LOAD: JOSEPH PARKER | 040119 | SL | 5.00 | 17 | 8,462. | | | 8,462. | 4,442. | | 1,692. |
| 696 | UNIDEXTROUS UNIDEXTR SOMERVILLE | 040119 | SL | 5.00 | 17 | 4,750. | | | 4,750. | 2,494. | | 950. |
| 697 | MIKE LAMB | 050119 | SL | 5.00 | 17 | 6,346. | | | 6,346. | 3,331. | | 1,269. |
| 698 | JOSEPH PARKER | 050119 | SL | 5.00 | 17 | 12,692. | | | 12,692. | 6,662. | | 2,538. |
| 699 | MIKE LAMB | 060119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 4,295. | | 1,636. |
| 700 | JOSEPH PARKER | 060119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 4,295. | | 1,636. |
| 701 | PAYPAL *IMAGEHOLDER HISTORY | 060119 | SL | 5.00 | 17 | 1,670. | | | 1,670. | 877. | | 334. |
| 702 | POS SALARY RECLASS - JULY 2019 - MIKE | 070119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,886. | | 1,636. |
| 703 | POS SALARY RECLASS - JULY 2019 - JOSEP | 070119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,886. | | 1,636. |
| 704 | POS SALARY RECLASS - AUGUST 2019 - MIK | 080119 | SL | 5.00 | 17 | 12,692. | | | 12,692. | 6,028. | | 2,538. |

228102 04-01-22                    (D) - Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL – CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | POS SALARY RECLASS - AUGUST 2019 - JOS | 080119 | SL | 5.00 | 17 | 12,692. | | | 12,692. | 6,028. | | 2,538. |
| 706 | POS SALARY RECLASS | 090119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,886. | | 1,636. |
| 707 | POS SALARY RECLASS | 090119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,886. | | 1,636. |
| 708 | POS SALARY RECLASS | 100119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,477. | | 1,636. |
| 709 | POS SALARY RECLASS | 100119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,477. | | 1,636. |
| 710 | POS SALARY RECLASS | 110119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,477. | | 1,636. |
| 711 | POS SALARY RECLASS | 110119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,477. | | 1,636. |
| 712 | POS SALARY RECLASS | 110119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,477. | | 1,636. |
| 713 | POS SALARY RECLASS | 120119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,477. | | 1,636. |
| 714 | POS SALARY RECLASS | 120119 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 3,477. | | 1,636. |
| 715 | STANDS | 022020 | 200DB | 5.00 | 17 | 2,373. | | | 2,373. | 1,447. | | 370. |
| 716 | IHSHELLP12W081 | 022020 | 200DB | 5.00 | 17 | 11,670. | | | 11,670. | 7,119. | | 1,820. |
| 717 | COMPUTER EQUIPMENT | 120920 | 200DB | 5.00 | 17 | 3,188. | | | 3,188. | 1,371. | | 727. |
| 718 | RTU AMERICAN STANDARD | 011520 | 150DB | 15.00 | 17 | 6,590. | | | 6,590. | 1,178. | | 541. |
| 719 | REACH IN COOLER DOOR HEATER | 103120 | 200DB | 5.00 | 17 | 636. | | | 636. | 274. | | 145. |
| 720 | LHI - CONSTRUCTION | 010720 | 150DB | 15.00 | 17 | 20,577. | | | 20,577. | 3,679. | | 1,690. |
| 721 | LHI - FLOORING | 012920 | 150DB | 15.00 | 17 | 1,150. | | | 1,150. | 206. | | 94. |
| 722 | LHI - CONSTRUCTION | 012220 | 150DB | 15.00 | 17 | 8,835. | | | 8,835. | 1,580. | | 726. |

228102 04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723 | LHI - CONSTRUCTION | 031720 | 150DB | 15.00 | 17 | 54,690. | | | 54,690. | 9,776. | | 4,491. |
| 724 | LHI - ARCHITECT | 080720 | 150DB | 15.00 | 17 | 23,643. | | | 23,643. | 3,163. | | 2,048. |
| 725 | LHI - CONSTRUCTION | 060920 | 150DB | 15.00 | 17 | 410,221. | | | 410,221. | 64,097. | | 34,612. |
| 726 | LHI - MISC CONSTRUCTION | 123120 | 150DB | 15.00 | 17 | 224,192. | | | 224,192. | 24,941. | | 19,925. |
| 727 | TABLES & CHAIRS | 081420 | 200DB | 7.00 | 17 | 19,105. | | | 19,105. | 6,921. | | 3,481. |
| 728 | F&F - ARCH/CONST | 111420 | 200DB | 7.00 | 17 | 39,864. | | | 39,864. | 12,407. | | 7,845. |
| 729 | F&F - OTHER | 091020 | 200DB | 7.00 | 17 | 3,258. | | | 3,258. | 1,180. | | 594. |
| 730 | KITCHEN EQUIPMENT | 121820 | 200DB | 5.00 | 17 | 162,674. | | | 162,674. | 69,950. | | 37,090. |
| 731 | AUTO ADDS | 080420 | 200DB | 5.00 | 17 | 33,654. | | | 33,654. | 16,490. | | 6,866. |
| 732 | POS SALARY RECLASS | 012420 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 6,135. | | 3,272. |
| 733 | POS SALARY RECLASS | 022120 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 6,135. | | 3,272. |
| 734 | POS SALARY RECLASS | 032020 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 6,135. | | 3,272. |
| 735 | POS SALARY RECLASS | 052920 | SL | 5.00 | 17 | 8,179. | | | 8,179. | 2,659. | | 1,636. |
| 736 | POS SALARY RECLASS | 062620 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 5,317. | | 3,272. |
| 737 | POS SALARY RECLASS | 072420 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 4,499. | | 3,272. |
| 738 | POS SALARY RECLASS | 082120 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 4,499. | | 3,272. |
| 739 | POS SALARY RECLASS | 091820 | SL | 5.00 | 17 | 16,359. | | | 16,359. | 4,499. | | 3,272. |
| 740 | POS SALARY RECLASS | 103020 | SL | 5.00 | 17 | 24,905. | | | 24,905. | 5,604. | | 4,981. |

228102  04-01-22                          (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | POS SALARY RECLASS | 113020 | SL | 5.00 | 17 | 22,592. | | | 22,592. | 5,083. | | 4,518. |
| 742 | POS SALARY RECLASS | 122520 | SL | 5.00 | 17 | 17,092. | | | 17,092. | 3,845. | | 3,418. |
| 743 | OTHER LHI | 103120 | 150DB | 15.00 | 17 | 18,843. | | | 18,843. | 2,097. | | 1,675. |
| 745 | VAN - W1W70BGY2LT026919 | 010521 | 200DB | 5.00 | 17 | 60,272. | | | 60,272. | 12,055. | | 19,287. |
| 746 | VAN - W1W70BGY2LT025849 | 010521 | 200DB | 5.00 | 17 | 60,176. | | | 60,176. | 12,035. | | 19,256. |
| 747 | VAN PURCHASE - MODEL YEAR 2021 | 093021 | 200DB | 5.00 | 17 | 76,999. | | | 76,999. | 15,400. | | 24,640. |
| 748 | VAN PURCHASE - MODEL YEAR 2020 | 093021 | 200DB | 5.00 | 17 | 58,767. | | | 58,767. | 11,754. | | 18,805. |
| 749 | TRUCK PURCHASE | 100121 | 200DB | 5.00 | 17 | 57,679. | | | 57,679. | 11,536. | | 18,457. |
| 750 | COMPUTERS | 022821 | 200DB | 5.00 | 17 | 1,109. | | | 1,109. | 222. | | 355. |
| 751 | COMPUTERS | 043021 | 200DB | 5.00 | 17 | 1,480. | | | 1,480. | 296. | | 474. |
| 752 | COMPUTERS | 053121 | 200DB | 5.00 | 17 | 4,896. | | | 4,896. | 979. | | 1,567. |
| 753 | COMPUTERS | 063021 | 200DB | 5.00 | 17 | 11,594. | | | 11,594. | 2,319. | | 3,710. |
| 754 | COMPUTERS | 073121 | 200DB | 5.00 | 17 | 22,252. | | | 22,252. | 4,451. | | 7,120. |
| 755 | COMPUTERS | 083121 | 200DB | 5.00 | 17 | 36,266. | | | 36,266. | 7,253. | | 11,605. |
| 756 | COMPUTERS | 093021 | 200DB | 5.00 | 17 | 16,529. | | | 16,529. | 3,306. | | 5,289. |
| 757 | COMPUTERS | 103121 | 200DB | 5.00 | 17 | 6,775. | | | 6,775. | 1,355. | | 2,168. |
| 758 | COMPUTERS | 113021 | 200DB | 5.00 | 17 | 2,800. | | | 2,800. | 560. | | 896. |
| 759 | COMPUTERS | 123121 | 200DB | 5.00 | 17 | 3,188. | | | 3,188. | 638. | | 1,020. |

228102  04-01-22                           (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | WIRING | 031121 | 200DB | 7.00 | 17 | 3,155. | | | 3,155. | 451. | | 773. |
| 761 | ELM, ENGLISH | 043021 | 200DB | 7.00 | 17 | 4,162. | | | 4,162. | 595. | | 1,019. |
| 762 | COFFEE BAR | 031621 | 200DB | 7.00 | 17 | 10,233. | | | 10,233. | 1,462. | | 2,506. |
| 763 | SIGN CABINET | 032421 | 200DB | 7.00 | 17 | 21,515. | | | 21,515. | 3,074. | | 5,269. |
| 764 | FURNITURE & FIXTURE | 022821 | 200DB | 7.00 | 17 | 1,854. | | | 1,854. | 265. | | 454. |
| 765 | FURNITURE & FIXTURE | 043021 | 200DB | 7.00 | 17 | 10,608. | | | 10,608. | 1,516. | | 2,598. |
| 766 | FURNITURE & FIXTURE | 053121 | 200DB | 7.00 | 17 | 6,244. | | | 6,244. | 892. | | 1,529. |
| 767 | FURNITURE & FIXTURE | 073121 | 200DB | 7.00 | 17 | 49,195. | | | 49,195. | 7,028. | | 12,048. |
| 768 | FURNITURE & FIXTURE | 103121 | 200DB | 7.00 | 17 | 15,127. | | | 15,127. | 2,161. | | 3,705. |
| 769 | FURNITURE & FIXTURE | 123121 | 200DB | 7.00 | 17 | 5,000. | | | 5,000. | 715. | | 1,224. |
| 770 | KITCHEN EQUIPMENT | 013121 | 200DB | 5.00 | 17 | 27,280. | | | 27,280. | 5,456. | | 8,730. |
| 771 | KITCHEN EQUIPMENT | 022821 | 200DB | 5.00 | 17 | 85,797. | | | 85,797. | 17,160. | | 27,455. |
| 772 | KITCHEN EQUIPMENT | 033121 | 200DB | 5.00 | 17 | 39,705. | | | 39,705. | 7,941. | | 12,706. |
| 773 | KITCHEN EQUIPMENT | 043021 | 200DB | 5.00 | 17 | 37,162. | | | 37,162. | 7,433. | | 11,892. |
| 774 | KITCHEN EQUIPMENT | 053121 | 200DB | 5.00 | 17 | 60,162. | | | 60,162. | 12,033. | | 19,252. |
| 775 | KITCHEN EQUIPMENT | 063021 | 200DB | 5.00 | 17 | 12,312. | | | 12,312. | 2,463. | | 3,940. |
| 776 | KITCHEN EQUIPMENT | 073121 | 200DB | 5.00 | 17 | 18,208. | | | 18,208. | 3,642. | | 5,826. |
| 777 | KITCHEN EQUIPMENT | 083121 | 200DB | 5.00 | 17 | 91,287. | | | 91,287. | 18,258. | | 29,212. |

228102  04-01-22                         (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -   CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 778 | KITCHEN EQUIPMENT | 093021 | 200DB | 5.00 | 17 | 59,960. | | | 59,960. | 11,992. | | 19,187. |
| 779 | KITCHEN EQUIPMENT | 103121 | 200DB | 5.00 | 17 | 19,113. | | | 19,113. | 3,823. | | 6,116. |
| 780 | KITCHEN EQUIPMENT | 113021 | 200DB | 5.00 | 17 | 27,958. | | | 27,958. | 5,592. | | 8,946. |
| 781 | KITCHEN EQUIPMENT | 123121 | 200DB | 5.00 | 17 | 15,510. | | | 15,510. | 3,102. | | 4,963. |
| 782 | LEASEHOLD IMPROVEMENTS | 013121 | 150DB | 15.00 | 17 | 106,498. | | | 106,498. | 5,325. | | 10,117. |
| 783 | LEASEHOLD IMPROVEMENTS | 022821 | 150DB | 15.00 | 17 | 58,267. | | | 58,267. | 2,914. | | 5,535. |
| 784 | LEASEHOLD IMPROVEMENTS | 033121 | 150DB | 15.00 | 17 | 190,439. | | | 190,439. | 9,522. | | 18,092. |
| 785 | LEASEHOLD IMPROVEMENTS | 043021 | 150DB | 15.00 | 17 | 291,045. | | | 291,045. | 14,553. | | 27,649. |
| 786 | LEASEHOLD IMPROVEMENTS | 053121 | 150DB | 15.00 | 17 | 114,614. | | | 114,614. | 5,731. | | 10,888. |
| 787 | LEASEHOLD IMPROVEMENTS | 063021 | 150DB | 15.00 | 17 | 204,767. | | | 204,767. | 10,239. | | 19,453. |
| 788 | LEASEHOLD IMPROVEMENTS | 073121 | 150DB | 15.00 | 17 | 426,951. | | | 426,951. | 21,348. | | 40,560. |
| 789 | LEASEHOLD IMPROVEMENTS | 083121 | 150DB | 15.00 | 17 | 331,354. | | | 331,354. | 16,568. | | 31,479. |
| 790 | LEASEHOLD IMPROVEMENTS | 093021 | 150DB | 15.00 | 17 | 30,638. | | | 30,638. | 1,532. | | 2,911. |
| 791 | LEASEHOLD IMPROVEMENTS | 103121 | 150DB | 15.00 | 17 | 139,190. | | | 139,190. | 6,960. | | 13,223. |
| 792 | LEASEHOLD IMPROVEMENTS | 123121 | 150DB | 15.00 | 17 | 171,002. | | | 171,002. | 8,550. | | 16,245. |
| 793 | POS SALARY RECLASS | 013121 | SL | 5.00 | 17 | 14,528. | | | 14,528. | 1,453. | | 2,906. |
| 794 | POS SALARY RECLASS | 022821 | SL | 5.00 | 17 | 13,247. | | | 13,247. | 1,325. | | 2,649. |
| 857 | POS SALARY RECLASS | 103121 | SL | 5.00 | 17 | 34,327. | | | 34,327. | 3,433. | | 6,865. |

228102  04-01-22                                   (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 858 | POS SALARY RECLASS | 113021 | SL | 5.00 | 17 | 22,885. | | | 22,885. | 2,289. | | 4,577. |
| 859 | POS SALARY RECLASS | 123121 | SL | 5.00 | 17 | 22,885. | | | 22,885. | 2,289. | | 4,577. |
| 868 | POS SALARY RECLASS | 033121 | SL | 5.00 | 17 | 14,528. | | | 14,528. | 1,453. | | 2,906. |
| 869 | POS SALARY RECLASS | 043021 | SL | 5.00 | 17 | 23,657. | | | 23,657. | 2,366. | | 4,731. |
| 870 | POS SALARY RECLASS | 053121 | SL | 5.00 | 17 | 19,288. | | | 19,288. | 1,929. | | 3,858. |
| 871 | POS SALARY RECLASS | 063021 | SL | 5.00 | 17 | 22,885. | | | 22,885. | 2,289. | | 4,577. |
| 872 | POS SALARY RECLASS | 073121 | SL | 5.00 | 17 | 22,885. | | | 22,885. | 2,289. | | 4,577. |
| 873 | POS SALARY RECLASS | 083121 | SL | 5.00 | 17 | 22,885. | | | 22,885. | 2,289. | | 4,577. |
| 874 | POS SALARY RECLASS | 093021 | SL | 5.00 | 17 | 22,885. | | | 22,885. | 2,289. | | 4,577. |
| 875 | LEASEHOLD IMPROVEMENT | 012622 | 150DB | 15.00 | 19E | 7,625. | | | 7,625. | | | 382. |
| 876 | LEASEHOLD IMPROVEMENT | 012822 | 150DB | 15.00 | 19E | 7,258. | | | 7,258. | | | 363. |
| 877 | LEASEHOLD IMPROVEMENT | 050122 | 150DB | 15.00 | 19E | 93,841. | | | 93,841. | | | 4,692. |
| 878 | LEASEHOLD IMPROVEMENT | 051722 | 150DB | 15.00 | 19E | 9,244. | | | 9,244. | | | 462. |
| 879 | LEASEHOLD IMPROVEMENT | 092422 | 200DB | 5.00 | 19B | 33,189. | | | 33,189. | | | 6,638. |
| 880 | LEASEHOLD IMPROVEMENT | 100322 | 150DB | 15.00 | 19E | 7,500. | | | 7,500. | | | 375. |
| 881 | LEASEHOLD IMPROVEMENT | 113022 | 150DB | 15.00 | 19E | 9,355. | | | 9,355. | | | 468. |
| 882 | LEASEHOLD IMPROVEMENT | 123122 | 150DB | 15.00 | 19E | 4,405. | | | 4,405. | | | 221. |
| 883 | FURNITURE AND FIXTURE | 061622 | 200DB | 7.00 | 19C | 3,365. | | | 3,365. | | | 481. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 884 | FURNITURE AND FIXTURE | 062822 | 200DB | 7.00 | 19C | 7,186. | | | 7,186. | | | 1,027. |
| 885 | KITCHEN EQUIPMENT | 010122 | 200DB | 5.00 | 19B | 2,430. | | | 2,430. | | | 486. |
| 886 | KITCHEN EQUIPMENT | 022822 | 200DB | 5.00 | 19B | 38,936. | | | 38,936. | | | 7,787. |
| 887 | KITCHEN EQUIPMENT | 031822 | 200DB | 5.00 | 19B | 13,449. | | | 13,449. | | | 2,690. |
| 888 | KITCHEN EQUIPMENT | 050922 | 200DB | 5.00 | 19B | 7,865. | | | 7,865. | | | 1,573. |
| 889 | KITCHEN EQUIPMENT | 090722 | 200DB | 5.00 | 19B | 5,113. | | | 5,113. | | | 1,023. |
| 890 | KITCHEN EQUIPMENT | 093022 | 200DB | 5.00 | 19B | 132,551. | | | 132,551. | | | 26,510. |
| 891 | KITCHEN EQUIPMENT | 110422 | 200DB | 5.00 | 19B | 4,727. | | | 4,727. | | | 946. |
| 892 | AUTO ADDS | 030522 | 200DB | 5.00 | 19B | 170,404. | | | 170,404. | | | 34,081. |
| 893 | AUTO ADDS | 040122 | 200DB | 5.00 | 19B | 236,697. | | | 236,697. | | | 47,340. |
| 894 | COMPUTERS | 010322 | 200DB | 5.00 | 19B | 4,623. | | | 4,623. | | | 925. |
| 896 | COMPUTERS | 032122 | 200DB | 5.00 | 19B | 3,932. | | | 3,932. | | | 787. |
| 897 | COMPUTERS | 032122 | 200DB | 5.00 | 19B | 3,422. | | | 3,422. | | | 685. |
| 898 | COMPUTERS | 032522 | 200DB | 5.00 | 19B | 2,444. | | | 2,444. | | | 489. |
| 899 | COMPUTERS | 043022 | 200DB | 5.00 | 19B | 2,622. | | | 2,622. | | | 525. |
| 900 | COMPUTERS | 051322 | 200DB | 5.00 | 19B | 2,124. | | | 2,124. | | | 425. |
| 901 | COMPUTERS | 080422 | 200DB | 5.00 | 19B | 7,983. | | | 7,983. | | | 1,597. |
| 902 | COMPUTERS | 040822 | 200DB | 5.00 | 19B | 3,931. | | | 3,931. | | | 786. |

228102  04-01-22                                (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
          -  CURRENT YEAR FEDERAL  -     CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | COMPUTERS | 022822 | 200DB | 5.00 | 19B | 14,495. | | | 14,495. | | | 2,899. |
| 904 | AUTO ADDS | 011022 | 200DB | 5.00 | 19B | 62,000. | | | 62,000. | | | 12,400. |
| 905 | KITCHEN EQUIPMENT | 122122 | 200DB | 5.00 | 19B | 2,013. | | | 2,013. | | | 403. |
| 906 | KITCHEN EQUIPMENT | 122122 | 200DB | 5.00 | 19B | 3,650. | | | 3,650. | | | 730. |
| 907 | KITCHEN EQUIPMENT | 102122 | 200DB | 5.00 | 19B | 7,054. | | | 7,054. | | | 1,411. |
| 908 | KITCHEN EQUIPMENT | 092822 | 200DB | 5.00 | 19B | 3,896. | | | 3,896. | | | 779. |
| 909 | KITCHEN EQUIPMENT | 091722 | 200DB | 5.00 | 19B | 27,564. | | | 27,564. | | | 5,513. |
| 910 | KITCHEN EQUIPMENT | 082022 | 200DB | 5.00 | 19B | 4,398. | | | 4,398. | | | 880. |
| 911 | KITCHEN EQUIPMENT | 040122 | 200DB | 5.00 | 19B | 7,249. | | | 7,249. | | | 1,450. |
| 912 | KITCHEN EQUIPMENT | 040122 | 200DB | 5.00 | 19B | 1,668. | | | 1,668. | | | 334. |
| 913 | KITCHEN EQUIPMENT | 031422 | 200DB | 5.00 | 19B | 4,931. | | | 4,931. | | | 986. |
| 914 | KITCHEN EQUIPMENT | 020122 | 200DB | 5.00 | 19B | 4,197. | | | 4,197. | | | 840. |
| 915 | KITCHEN EQUIPMENT | 012522 | 200DB | 5.00 | 19B | 6,203. | | | 6,203. | | | 1,241. |
| 916 | FURNITURE AND FIXTURE | 111322 | 200DB | 7.00 | 19C | 1,913. | | | 1,913. | | | 274. |
| 917 | FURNITURE AND FIXTURE | 062022 | 200DB | 7.00 | 19C | 4,214. | | | 4,214. | | | 602. |
| 918 | LEASEHOLD IMPROVEMENT | 123122 | 150DB | 15.00 | 19E | 18,593. | | | 18,593. | | | 930. |
| 919 | LEASEHOLD IMPROVEMENT | 123122 | 150DB | 15.00 | 19E | 4,938. | | | 4,938. | | | 247. |
| 920 | LEASEHOLD IMPROVEMENT | 123122 | 150DB | 15.00 | 19E | 220,285. | | | 220,285. | | | 11,015. |

228102  04-01-22                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | LEASEHOLD IMPROVEMENT | 101522 | 150DB | 15.00 | 19E | 4,680. | | | 4,680. | | | 234. |
| 922 | LEASEHOLD IMPROVEMENT | 100522 | 150DB | 15.00 | 19E | 112,090. | | | 112,090. | | | 5,605. |
| 923 | LEASEHOLD IMPROVEMENT | 093022 | 150DB | 15.00 | 19E | 99,336. | | | 99,336. | | | 4,967. |
| 924 | LEASEHOLD IMPROVEMENT | 052822 | 150DB | 15.00 | 19E | 100,526. | | | 100,526. | | | 5,027. |
| 925 | LEASEHOLD IMPROVEMENT | 050122 | 150DB | 15.00 | 19E | 2,523. | | | 2,523. | | | 126. |
| 926 | LEASEHOLD IMPROVEMENT | 050122 | 150DB | 15.00 | 19E | 1,423. | | | 1,423. | | | 71. |
| 927 | LEASEHOLD IMPROVEMENT | 012822 | 150DB | 15.00 | 19E | 57,978. | | | 57,978. | | | 2,899. |
| 928 | LEASEHOLD IMPROVEMENT | 030122 | 150DB | 15.00 | 19E | 11,873. | | | 11,873. | | | 594. |
| 929 | FURNITURE AND FIXTURE | 092822 | 200DB | 7.00 | 19C | 2,478. | | | 2,478. | | | 354. |
| 930 | AUTO ADDS | 072222 | 200DB | 5.00 | 19B | 56,518. | | | 56,518. | | | 11,304. |
| 931 | COMPUTERS | 100622 | 200DB | 5.00 | 19B | 520. | | | 520. | | | 104. |
| 932 | COMPUTERS | 100722 | 200DB | 5.00 | 19B | 4,327. | | | 4,327. | | | 866. |
| 933 | COMPUTERS | 110222 | 200DB | 5.00 | 19B | 780. | | | 780. | | | 156. |
| 934 | COMPUTERS | 110322 | 200DB | 5.00 | 19B | 6,953. | | | 6,953. | | | 1,391. |
| 935 | COMPUTERS | 111622 | 200DB | 5.00 | 19B | 270. | | | 270. | | | 54. |
| 936 | COMPUTERS | 111822 | 200DB | 5.00 | 19B | 2,348. | | | 2,348. | | | 470. |
| 937 | POS SALARY RECLASS | 013122 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 938 | POS SALARY RECLASS | 013122 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |

228102  04-01-22

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 939 | POS SALARY RECLASS | 022822 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 940 | POS SALARY RECLASS | 022822 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 941 | POS SALARY RECLASS | 033122 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 942 | POS SALARY RECLASS | 033122 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 943 | POS SALARY RECLASS | 033122 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 944 | POS SALARY RECLASS | 043022 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 945 | POS SALARY RECLASS | 043022 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 946 | POS SALARY RECLASS | 053122 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 947 | POS SALARY RECLASS | 053122 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 948 | POS SALARY RECLASS | 063022 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 949 | POS SALARY RECLASS | 063022 | SL | 5.00 | 19B | 11,442. | | | 11,442. | | | 1,144. |
| 950 | POS SALARY RECLASS | 093022 | SL | 5.00 | 19B | 8,173. | | | 8,173. | | | 818. |
| 951 | POS SALARY RECLASS | 090922 | SL | 5.00 | 19B | 49,418. | | | 49,418. | | | 4,942. |
| 952 | POS SALARY RECLASS | 103122 | SL | 5.00 | 19B | 7,846. | | | 7,846. | | | 785. |
| 953 | POS SALARY RECLASS | 103122 | SL | 5.00 | 19B | 7,846. | | | 7,846. | | | 785. |
| 954 | POS SALARY RECLASS | 113022 | SL | 5.00 | 19B | 7,846. | | | 7,846. | | | 785. |
| 955 | POS SALARY RECLASS | 113022 | SL | 5.00 | 19B | 7,846. | | | 7,846. | | | 785. |
| 956 | POS SALARY RECLASS | 122022 | SL | 5.00 | 19B | 2,073. | | | 2,073. | | | 208. |

228102  04-01-22

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | POS SALARY RECLASS | 123122 | SL | 5.00 | 19B | 7,846. | | | 7,846. | | | 785. |
| 958 | POS SALARY RECLASS | 123122 | SL | 5.00 | 19B | 7,846. | | | 7,846. | | | 785. |
| | * TOTAL OTHER DEPRECIATION & AMOR | | | | | 13913002. | | | 13913002. | 4886129. | | 1513697. |
| | | | | | | 9,439. | | | 9,439. | | | |
| | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | DISALLOWED REAL 179 | | | | | 9,439. | | 0. | 9,439. | | | |
| | BEGINNING BALANCE | | | | | 11957972. | | 0. | 11957972. | 4886129. | | |
| | ACQUISITIONS | | | | | 1945591. | | 0. | 1945591. | 0. | | |
| | DISPOSITIONS | | | | | 0. | | 0. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 13903563. | | 0. | 13903563. | 4886129. | | |

228102  04-01-22

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**

```
          - NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ORGANIZATIONAL COSTS | 123109 | 180M | | 28,756. | | 28,756. | 24,921. | 1,917. |
| 2 | GOODWILL | 010110 | 180M | | 215,000. | | 215,000. | 186,329. | 14,333. |
| 3 | GOODWILL | 123110 | 180M | | 500. | | 500. | 401. | 33. |
| 4 | DEPOSIT TRK3 | 012011 | 200DB | 5.00 | 1,000. | | 1,000. | 1,000. | 0. |
| 5 | BUILDOUT | 013111 | 200DB | 5.00 | 5,665. | | 5,665. | 5,665. | 0. |
| 6 | PURCHASE OF TRK3 | 020111 | 200DB | 5.00 | 15,300. | | 15,300. | 15,300. | 0. |
| 7 | BUILDOUT | 021411 | 200DB | 5.00 | 5,665. | | 5,665. | 5,665. | 0. |
| 9 | BUILDOUT | 030311 | 200DB | 5.00 | 5,665. | | 5,665. | 5,665. | 0. |
| 10 | BUILDOUT | 030311 | 200DB | 5.00 | 5,665. | | 5,665. | 5,665. | 0. |
| 12 | REGISTRATION & SALES TAX - TRK3 | 031711 | 200DB | 5.00 | 1,317. | | 1,317. | 1,317. | 0. |
| 13 | PURCHASE OF TRK4 | 031811 | 200DB | 5.00 | 23,900. | | 23,900. | 23,900. | 0. |
| 15 | TRUCK PURCHASE | 050211 | 200DB | 5.00 | 30,821. | | 30,821. | 30,821. | 0. |
| 16 | BUILDOUT | 052511 | 200DB | 5.00 | 5,372. | | 5,372. | 5,372. | 0. |
| 17 | PURCHASE | 012612 | SL | 5.00 | 6,000. | | 6,000. | 6,000. | 0. |
| 19 | PURCHASED OF TRK6 | 021312 | SL | 5.00 | 29,500. | | 29,500. | 29,500. | 0. |
| 20 | REGISTRATION & SALES TAX - TRK6 | 030512 | SL | 5.00 | 2,219. | | 2,219. | 2,219. | 0. |
| 21 | DEPOSIT | 030912 | SL | 5.00 | 20,000. | | 20,000. | 20,000. | 0. |
| 22 | PURCHASE OF TRK6 & TRK8 | 032812 | SL | 5.00 | 1,914. | | 1,914. | 1,914. | 0. |
| 23 | PURCHASE | 042312 | SL | 5.00 | 20,000. | | 20,000. | 20,000. | 0. |
| 24 | PURCHASE | 051412 | SL | 5.00 | 14,991. | | 14,991. | 14,991. | 0. |
| 25 | DEPOSIT | 053012 | SL | 5.00 | 37,640. | | 37,640. | 37,640. | 0. |
| 27 | TRUCK 8 PURCHASE | 063012 | SL | 5.00 | 18,630. | | 18,630. | 18,630. | 0. |
| 28 | PURCHASE | 091712 | SL | 5.00 | 34,721. | | 34,721. | 34,721. | 0. |
| 29 | RESUPPLY VAN | 123115 | SL | 5.00 | 49,875. | | 49,875. | 49,875. | 0. |
| 30 | RESUPPLY VAN | 123115 | SL | 5.00 | 49,875. | | 49,875. | 49,875. | 0. |
| 31 | KNIVES | 022916 | SL | 7.00 | 4,167. | | 4,167. | 4,091. | 76. |
| 32 | KNIVES | 030616 | SL | 7.00 | 5,417. | | 5,417. | 5,321. | 96. |
| 33 | HOT WATER HEATER | 063013 | SL | 7.00 | 801. | | 801. | 801. | 0. |
| 34 | COFFEE GRINDERS | 063013 | SL | 7.00 | 2,564. | | 2,564. | 2,564. | 0. |
| 35 | INDUCTION COOKER | 063013 | SL | 7.00 | 4,350. | | 4,350. | 4,350. | 0. |
| 36 | ICE BIN | 063013 | SL | 7.00 | 899. | | 899. | 899. | 0. |
| 37 | CONVECTION OVEN | 063013 | SL | 7.00 | 3,838. | | 3,838. | 3,838. | 0. |
| 38 | FRYER | 063013 | SL | 7.00 | 3,162. | | 3,162. | 3,162. | 0. |
| 39 | UNDER COUNTER FRIDGE | 063013 | SL | 7.00 | 2,219. | | 2,219. | 2,219. | 0. |

228103  04-01-22                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

```
             - NEXT YEAR FEDERAL -        CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 40 | SANDWHICH UNITS | 063013 | SL | 7.00 | 5,599. | | 5,599. | 5,599. | 0. |
| 41 | REACH IN FRIDGE | 063013 | SL | 7.00 | 5,357. | | 5,357. | 5,357. | 0. |
| 42 | ICE MAKER | 063013 | SL | 7.00 | 2,322. | | 2,322. | 2,322. | 0. |
| 43 | SODA SYSTEM | 063013 | SL | 7.00 | 20,500. | | 20,500. | 20,500. | 0. |
| 44 | 3 BAY SINK | 063013 | SL | 7.00 | 1,089. | | 1,089. | 1,089. | 0. |
| 45 | FOOD PROCESSOR | 063013 | SL | 7.00 | 1,429. | | 1,429. | 1,429. | 0. |
| 46 | FRY CUTTER | 063013 | SL | 7.00 | 898. | | 898. | 898. | 0. |
| 47 | JUICER | 063013 | SL | 7.00 | 623. | | 623. | 623. | 0. |
| 48 | HOT WATER HEATER | 063013 | SL | 7.00 | 801. | | 801. | 801. | 0. |
| 49 | COFFEE GRINDERS | 063013 | SL | 7.00 | 2,564. | | 2,564. | 2,564. | 0. |
| 50 | INDUCTION COOKER | 063013 | SL | 7.00 | 4,350. | | 4,350. | 4,350. | 0. |
| 51 | ICE BIN | 063013 | SL | 7.00 | 903. | | 903. | 903. | 0. |
| 52 | CONVECTION OVEN | 063013 | SL | 7.00 | 3,838. | | 3,838. | 3,838. | 0. |
| 53 | FRYER | 063013 | SL | 7.00 | 3,162. | | 3,162. | 3,162. | 0. |
| 54 | UNDER COUNTER FRIDGE | 063013 | SL | 7.00 | 2,219. | | 2,219. | 2,219. | 0. |
| 55 | SANDWHICH UNITS | 063013 | SL | 7.00 | 5,599. | | 5,599. | 5,599. | 0. |
| 56 | REACH IN FRIDGE | 063013 | SL | 7.00 | 5,357. | | 5,357. | 5,357. | 0. |
| 57 | ICE MAKER | 063013 | SL | 7.00 | 2,322. | | 2,322. | 2,322. | 0. |
| 58 | SODA SYSTEM | 063013 | SL | 7.00 | 20,500. | | 20,500. | 20,500. | 0. |
| 59 | 4 BAY SINK | 063013 | SL | 7.00 | 2,008. | | 2,008. | 2,008. | 0. |
| 60 | FOOD PROCESSOR | 063013 | SL | 7.00 | 1,647. | | 1,647. | 1,647. | 0. |
| 61 | FRY CUTTER | 063013 | SL | 7.00 | 898. | | 898. | 898. | 0. |
| 62 | JUICER | 063013 | SL | 7.00 | 623. | | 623. | 623. | 0. |
| 63 | INDUCTION COOKER | 120116 | SL | 7.00 | 2,319. | | 2,319. | 2,027. | 292. |
| 64 | MOP CABINET | 020316 | SL | 7.00 | 3,079. | | 3,079. | 3,025. | 54. |
| 65 | FRYER | 020316 | SL | 7.00 | 3,488. | | 3,488. | 3,424. | 64. |
| 66 | CONVECTION OVEN | 020316 | SL | 7.00 | 4,075. | | 4,075. | 4,001. | 74. |
| 67 | HOT WATER HEATER | 020316 | SL | 7.00 | 870. | | 870. | 853. | 17. |
| 68 | SANDWHICH UNIT | 020316 | SL | 7.00 | 6,098. | | 6,098. | 5,988. | 110. |
| 69 | FRY CUTTER | 020316 | SL | 7.00 | 850. | | 850. | 832. | 18. |
| 70 | UNDER COUNTER REFRIDGERATOR | 020316 | SL | 7.00 | 2,132. | | 2,132. | 2,097. | 35. |
| 71 | ICE BIN | 020316 | SL | 7.00 | 951. | | 951. | 935. | 16. |
| 72 | CITRUS JUICER | 020316 | SL | 7.00 | 623. | | 623. | 612. | 11. |
| 73 | INDUCTION COOKER | 020316 | SL | 7.00 | 4,176. | | 4,176. | 4,104. | 72. |

228103 04-01-22                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 74 | MERCHANDISER REFRIDGERATOR | 020316 | SL | 7.00 | 4,349. | | 4,349. | 4,269. | 80. |
| 75 | FOOD PROCESSOR | 020316 | SL | 7.00 | 1,647. | | 1,647. | 1,616. | 31. |
| 76 | SODA TOWER | 042716 | SL | 7.00 | 12,440. | | 12,440. | 11,773. | 667. |
| 77 | HOT WATER HEATER | 043015 | SL | 7.00 | 1,603. | | 1,603. | 1,603. | 0. |
| 78 | COFFEE GRINDERS | 043015 | SL | 7.00 | 3,318. | | 3,318. | 3,318. | 0. |
| 79 | INDUCTION COOKER | 043015 | SL | 7.00 | 4,350. | | 4,350. | 4,350. | 0. |
| 80 | ICE BIN | 043015 | SL | 7.00 | 903. | | 903. | 903. | 0. |
| 81 | ICE MAKER | 043015 | SL | 7.00 | 2,322. | | 2,322. | 2,322. | 0. |
| 82 | CONVECTION OVEN | 043015 | SL | 7.00 | 3,838. | | 3,838. | 3,838. | 0. |
| 83 | FRYER | 043015 | SL | 7.00 | 3,162. | | 3,162. | 3,162. | 0. |
| 84 | UNDER COUNTER FRIDGE | 043015 | SL | 7.00 | 2,219. | | 2,219. | 2,219. | 0. |
| 85 | SANDWHICH UNITS | 043015 | SL | 7.00 | 5,599. | | 5,599. | 5,599. | 0. |
| 86 | REACH IN FRIDGE | 043015 | SL | 7.00 | 5,357. | | 5,357. | 5,357. | 0. |
| 87 | MOP CABINET | 043015 | SL | 7.00 | 3,577. | | 3,577. | 3,577. | 0. |
| 88 | MERCHANDISE FRIDGE | 043015 | SL | 7.00 | 5,050. | | 5,050. | 5,050. | 0. |
| 89 | SODA SYSTEM | 043015 | SL | 7.00 | 20,500. | | 20,500. | 20,500. | 0. |
| 90 | 4 BAY SINK | 043015 | SL | 7.00 | 2,008. | | 2,008. | 2,008. | 0. |
| 91 | FOOD PROCESSOR | 043015 | SL | 7.00 | 1,429. | | 1,429. | 1,429. | 0. |
| 92 | JUICER | 043015 | SL | 7.00 | 664. | | 664. | 664. | 0. |
| 93 | FRY CUTTER | 043015 | SL | 7.00 | 898. | | 898. | 898. | 0. |
| 94 | INDUCTION BURNER | 120916 | SL | 7.00 | 4,877. | | 4,877. | 4,269. | 608. |
| 95 | SODA TOWER | 040116 | SL | 7.00 | 9,439. | | 9,439. | 8,931. | 508. |
| 96 | JUICER | 040116 | SL | 7.00 | 664. | | 664. | 629. | 35. |
| 97 | SANDWICH UNITS | 040116 | SL | 7.00 | 5,602. | | 5,602. | 5,300. | 302. |
| 98 | FRY CUTTER | 040116 | SL | 7.00 | 873. | | 873. | 828. | 45. |
| 99 | FYER | 040116 | SL | 7.00 | 3,081. | | 3,081. | 2,915. | 166. |
| 100 | UNDER COUNTER FRIDGE | 040116 | SL | 7.00 | 2,219. | | 2,219. | 2,100. | 119. |
| 101 | INDUCTION RANGE | 040116 | SL | 7.00 | 4,307. | | 4,307. | 4,074. | 233. |
| 102 | CONVECTION OVEN | 040116 | SL | 7.00 | 3,773. | | 3,773. | 3,571. | 202. |
| 103 | MOP CABINET | 040116 | SL | 7.00 | 3,129. | | 3,129. | 2,961. | 168. |
| 104 | ROBOKU | 040116 | SL | 7.00 | 1,450. | | 1,450. | 1,371. | 79. |
| 105 | REACH IN DISPLAY | 040116 | SL | 7.00 | 5,751. | | 5,751. | 5,446. | 305. |
| 106 | OPEN MERCHANDISE REFRIDGERATOR | 040116 | SL | 7.00 | 4,667. | | 4,667. | 4,419. | 248. |
| 107 | 4 BAY SINK | 040116 | SL | 7.00 | 1,756. | | 1,756. | 1,663. | 93. |

228103  04-01-22                                  (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

## - NEXT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 108 | ICE MAKER | 040116 | SL | 7.00 | 3,336. | | 3,336. | 3,160. | 176. |
| 109 | ICE STORAGE BIN | 040116 | SL | 7.00 | 969. | | 969. | 914. | 55. |
| 110 | ICE STORAGE BIN | 040116 | SL | 7.00 | 1,049. | | 1,049. | 994. | 55. |
| 111 | SODA TOWER | 090116 | SL | 7.00 | 9,440. | | 9,440. | 8,600. | 840. |
| 112 | HOT WATER HEATER | 103111 | SL | 7.00 | 801. | | 801. | 801. | 0. |
| 113 | COFFER GRINDERS | 103111 | SL | 7.00 | 2,600. | | 2,600. | 2,600. | 0. |
| 114 | ICE BIN | 103111 | SL | 7.00 | 899. | | 899. | 899. | 0. |
| 115 | CONVECTION OVEN | 103111 | SL | 7.00 | 3,838. | | 3,838. | 3,838. | 0. |
| 116 | FRYER | 103111 | SL | 7.00 | 3,162. | | 3,162. | 3,162. | 0. |
| 117 | UNDER COUNTER FRIDGE | 103111 | SL | 7.00 | 2,219. | | 2,219. | 2,219. | 0. |
| 118 | SANDWHICH UNITS | 103111 | SL | 7.00 | 11,199. | | 11,199. | 11,199. | 0. |
| 119 | SODA SYSTEM | 103111 | SL | 7.00 | 20,500. | | 20,500. | 20,500. | 0. |
| 120 | 2 BAY SINK | 103111 | SL | 7.00 | 829. | | 829. | 829. | 0. |
| 121 | FRY CUTTER | 103111 | SL | 7.00 | 898. | | 898. | 898. | 0. |
| 122 | FETCO BATCH BREWER | 103111 | SL | 7.00 | 2,200. | | 2,200. | 2,200. | 0. |
| 123 | JUICER | 103111 | SL | 7.00 | 664. | | 664. | 664. | 0. |
| 124 | REACH IN FRIDGE | 070816 | SL | 7.00 | 5,360. | | 5,360. | 4,883. | 477. |
| 125 | INDUCTION COOKER | 103111 | SL | 7.00 | 13,050. | | 13,050. | 13,050. | 0. |
| 126 | CONVECTION OVEN | 103111 | SL | 7.00 | 15,351. | | 15,351. | 15,351. | 0. |
| 127 | TILT SKILLET | 103111 | SL | 7.00 | 6,285. | | 6,285. | 6,285. | 0. |
| 128 | ROBOT COUPE CL55 | 103111 | SL | 7.00 | 5,360. | | 5,360. | 5,360. | 0. |
| 129 | ROBOT COUPE R2 | 103111 | SL | 7.00 | 2,858. | | 2,858. | 2,858. | 0. |
| 130 | ROBOT COUPE R-23 | 103111 | SL | 7.00 | 21,000. | | 21,000. | 21,000. | 0. |
| 131 | BLAST CHILLER | 103111 | SL | 7.00 | 15,000. | | 15,000. | 15,000. | 0. |
| 132 | ICE MAKER | 103111 | SL | 7.00 | 4,643. | | 4,643. | 4,643. | 0. |
| 133 | 2-BAY SINK | 103111 | SL | 7.00 | 829. | | 829. | 829. | 0. |
| 134 | 3-BAY SINK | 103111 | SL | 7.00 | 1,089. | | 1,089. | 1,089. | 0. |
| 135 | AUTOMATIC DISHWASHING UNIT | 103111 | SL | 7.00 | 25,000. | | 25,000. | 25,000. | 0. |
| 136 | VEG WASH SINK | 103111 | SL | 7.00 | 10,000. | | 10,000. | 10,000. | 0. |
| 137 | DELI SLICER | 103111 | SL | 7.00 | 5,000. | | 5,000. | 5,000. | 0. |
| 138 | JUICER | 103111 | SL | 7.00 | 9,070. | | 9,070. | 9,070. | 0. |
| 139 | MEAT GRINDER | 103111 | SL | 7.00 | 1,998. | | 1,998. | 1,998. | 0. |
| 140 | DOUGH MIXER | 103111 | SL | 7.00 | 12,500. | | 12,500. | 12,500. | 0. |
| 141 | PITA OVEN/SHEETER/ESCALATOR | 103111 | SL | 7.00 | 95,000. | | 95,000. | 95,000. | 0. |

228103  04-01-22                                (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

– NEXT YEAR FEDERAL –      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 142 | DIGITAL SCALE | 103111 | SL | 7.00 | 2,620. | | 2,620. | 2,620. | 0. |
| 143 | WALK IN REFRIGERATOR | 103111 | SL | 7.00 | 20,000. | | 20,000. | 20,000. | 0. |
| 144 | REACH IN FRIDGE | 103111 | SL | 7.00 | 5,357. | | 5,357. | 5,357. | 0. |
| 145 | ZEBRA ZT420 PRINTER | 103111 | SL | 7.00 | 3,700. | | 3,700. | 3,700. | 0. |
| 146 | ZEBRA ZT230 PRINTER | 103111 | SL | 7.00 | 2,000. | | 2,000. | 2,000. | 0. |
| 147 | FORK LIFT | 010116 | SL | 7.00 | 16,333. | | 16,333. | 16,039. | 294. |
| 148 | FOOD PROCESSOR | 012816 | SL | 7.00 | 1,434. | | 1,434. | 1,409. | 25. |
| 149 | J627 BOOSTER | 020816 | SL | 7.00 | 2,423. | | 2,423. | 2,379. | 44. |
| 150 | HOT WATER HEATER | 123113 | SL | 7.00 | 801. | | 801. | 801. | 0. |
| 151 | COFFEE GRINDERS | 123113 | SL | 7.00 | 2,654. | | 2,654. | 2,654. | 0. |
| 152 | INDUCTION COOKER | 123113 | SL | 7.00 | 6,375. | | 6,375. | 6,375. | 0. |
| 153 | ICE BIN | 123113 | SL | 7.00 | 899. | | 899. | 899. | 0. |
| 154 | CONVECTION OVEN | 123113 | SL | 7.00 | 3,838. | | 3,838. | 3,838. | 0. |
| 155 | FRYER | 123113 | SL | 7.00 | 3,162. | | 3,162. | 3,162. | 0. |
| 156 | UNDER COUNTER FRIDGE | 123113 | SL | 7.00 | 2,219. | | 2,219. | 2,219. | 0. |
| 157 | SANDWHICH UNITS | 123113 | SL | 7.00 | 5,599. | | 5,599. | 5,599. | 0. |
| 158 | REACH IN FRIDGE | 123113 | SL | 7.00 | 5,357. | | 5,357. | 5,357. | 0. |
| 159 | SODA SYSTEM | 123113 | SL | 7.00 | 20,500. | | 20,500. | 20,500. | 0. |
| 160 | 4 BAY SINK | 123113 | SL | 7.00 | 2,008. | | 2,008. | 2,008. | 0. |
| 161 | FOOD PROCESSOR | 123113 | SL | 7.00 | 1,429. | | 1,429. | 1,429. | 0. |
| 162 | JUICER | 123113 | SL | 7.00 | 664. | | 664. | 664. | 0. |
| 163 | FRY CUTTER | 123113 | SL | 7.00 | 898. | | 898. | 898. | 0. |
| 164 | ICE MACHINE | 061416 | SL | 7.00 | 2,322. | | 2,322. | 2,200. | 122. |
| 165 | HOT WATER HEATER | 070116 | SL | 7.00 | 801. | | 801. | 727. | 74. |
| 166 | INDUCTION COOKER | 070116 | SL | 7.00 | 4,350. | | 4,350. | 3,959. | 391. |
| 167 | ICE BIN | 070116 | SL | 7.00 | 899. | | 899. | 816. | 83. |
| 168 | CONVECTION OVEN | 070116 | SL | 7.00 | 3,838. | | 3,838. | 3,494. | 344. |
| 169 | FRYER | 070116 | SL | 7.00 | 3,162. | | 3,162. | 2,882. | 280. |
| 170 | UNDER COUNTER FRIDGE | 070116 | SL | 7.00 | 2,219. | | 2,219. | 2,021. | 198. |
| 171 | SANDWHICH UNITS | 070116 | SL | 7.00 | 5,599. | | 5,599. | 5,100. | 499. |
| 172 | REACH IN FRIDGE | 070116 | SL | 7.00 | 5,357. | | 5,357. | 4,877. | 480. |
| 173 | CUBER FRIDGE | 070116 | SL | 7.00 | 3,108. | | 3,108. | 2,831. | 277. |
| 174 | ICE BIN | 070116 | SL | 7.00 | 903. | | 903. | 822. | 81. |
| 175 | MOP CABINET | 070116 | SL | 7.00 | 3,577. | | 3,577. | 3,258. | 319. |

228103  04-01-22                          (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

```
                    - NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 176 | MERCHANDISER FRIDGE | 070116 | SL | 7.00 | 5,050. | | 5,050. | 4,596. | 454. |
| 177 | JUICER | 070116 | SL | 7.00 | 664. | | 664. | 606. | 58. |
| 178 | FRY CUTTER | 070116 | SL | 7.00 | 898. | | 898. | 816. | 82. |
| 179 | ROBOT COUPE | 070116 | SL | 7.00 | 1,429. | | 1,429. | 1,301. | 128. |
| 180 | SODA SYSTEM | 070116 | SL | 7.00 | 10,254. | | 10,254. | 9,339. | 915. |
| 181 | SODA SYSTEM | 070116 | SL | 7.00 | 10,291. | | 10,291. | 9,371. | 920. |
| 182 | HOT WATER HEATER | 072116 | SL | 7.00 | 801. | | 801. | 727. | 74. |
| 183 | INDUCTION COOKER | 072116 | SL | 7.00 | 4,350. | | 4,350. | 3,959. | 391. |
| 184 | ICE BIN | 072116 | SL | 7.00 | 899. | | 899. | 816. | 83. |
| 185 | CONVECTION OVEN | 072116 | SL | 7.00 | 3,838. | | 3,838. | 3,494. | 344. |
| 186 | FRYER | 072116 | SL | 7.00 | 3,162. | | 3,162. | 2,882. | 280. |
| 187 | UNDER COUNTER FRIDGE | 072116 | SL | 7.00 | 2,219. | | 2,219. | 2,021. | 198. |
| 188 | SANDWHICH UNITS | 072116 | SL | 7.00 | 5,599. | | 5,599. | 5,100. | 499. |
| 189 | REACH IN FRIDGE | 072116 | SL | 7.00 | 5,357. | | 5,357. | 4,877. | 480. |
| 190 | CUBER FRIDGE | 072116 | SL | 7.00 | 3,108. | | 3,108. | 2,831. | 277. |
| 191 | ICE BIN | 072116 | SL | 7.00 | 903. | | 903. | 822. | 81. |
| 192 | MOP CABINET | 072116 | SL | 7.00 | 3,577. | | 3,577. | 3,258. | 319. |
| 193 | MERCHANDISER FRIDGE | 072116 | SL | 7.00 | 5,050. | | 5,050. | 4,596. | 454. |
| 194 | 4 BAY SINK | 072116 | SL | 7.00 | 2,008. | | 2,008. | 1,830. | 178. |
| 195 | MOP CABINET | 072116 | SL | 7.00 | 3,079. | | 3,079. | 2,805. | 274. |
| 196 | JUICER | 072116 | SL | 7.00 | 623. | | 623. | 567. | 56. |
| 197 | SODA SYSTEM | 080116 | SL | 7.00 | 10,291. | | 10,291. | 9,371. | 920. |
| 198 | SODA SYSTEM | 080116 | SL | 7.00 | 10,291. | | 10,291. | 9,371. | 920. |
| 199 | FOOD PROCESSOR | 050116 | SL | 7.00 | 1,344. | | 1,344. | 1,272. | 72. |
| 200 | VITAMIX | 060816 | SL | 7.00 | 1,259. | | 1,259. | 1,193. | 66. |
| 201 | TABLES | 063013 | SL | 7.00 | 2,370. | | 2,370. | 2,370. | 0. |
| 202 | LOOSE STOOLS | 063013 | SL | 7.00 | 2,090. | | 2,090. | 2,090. | 0. |
| 203 | STOOLS | 063013 | SL | 7.00 | 2,240. | | 2,240. | 2,240. | 0. |
| 204 | LONG TABLE | 063013 | SL | 7.00 | 10,600. | | 10,600. | 10,600. | 0. |
| 205 | FURNITURE | 020316 | SL | 7.00 | 956. | | 956. | 942. | 14. |
| 206 | MILLWORK INSTALLATION | 020316 | SL | 7.00 | 5,400. | | 5,400. | 5,301. | 99. |
| 207 | FURNITURE | 022916 | SL | 7.00 | 39,580. | | 39,580. | 38,871. | 709. |
| 208 | FURNITURE | 060116 | SL | 7.00 | 4,500. | | 4,500. | 4,260. | 240. |
| 209 | FURNITURE | 082316 | SL | 7.00 | 1,800. | | 1,800. | 1,638. | 162. |

228103  04-01-22                         (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 210 | PINBALL MACHINES | 043015 | SL | 7.00 | 14,500. | | 14,500. | 14,500. | 0. |
| 211 | WOOD FOR TABLES | 043015 | SL | 7.00 | 7,809. | | 7,809. | 7,809. | 0. |
| 212 | FURNITURE DESIGN | 043015 | SL | 7.00 | 11,706. | | 11,706. | 11,706. | 0. |
| 213 | TABLES | 043015 | SL | 7.00 | 1,580. | | 1,580. | 1,580. | 0. |
| 214 | LOOSE STOOLS | 043015 | SL | 7.00 | 2,850. | | 2,850. | 2,850. | 0. |
| 215 | FIXED STOOLS | 043015 | SL | 7.00 | 2,080. | | 2,080. | 2,080. | 0. |
| 216 | TV | 042216 | SL | 7.00 | 972. | | 972. | 921. | 51. |
| 217 | TV'S | 040116 | SL | 7.00 | 8,454. | | 8,454. | 8,003. | 451. |
| 218 | STOOLS | 040116 | SL | 7.00 | 3,209. | | 3,209. | 3,034. | 175. |
| 219 | FURNITURE | 040116 | SL | 7.00 | 3,279. | | 3,279. | 3,101. | 178. |
| 220 | BENCHES | 060116 | SL | 7.00 | 11,500. | | 11,500. | 10,885. | 615. |
| 221 | TABLES | 103111 | SL | 7.00 | 1,975. | | 1,975. | 1,975. | 0. |
| 222 | LOOSE STOOLS | 103111 | SL | 7.00 | 3,800. | | 3,800. | 3,800. | 0. |
| 223 | STOOLS | 103111 | SL | 7.00 | 3,200. | | 3,200. | 3,200. | 0. |
| 224 | LOCKERS | 071916 | SL | 7.00 | 1,470. | | 1,470. | 1,339. | 131. |
| 225 | LOCKERS | 072116 | SL | 7.00 | 789. | | 789. | 720. | 69. |
| 226 | TABLES | 123113 | SL | 7.00 | 2,370. | | 2,370. | 2,370. | 0. |
| 227 | LOOSE STOOLS | 123113 | SL | 7.00 | 2,945. | | 2,945. | 2,945. | 0. |
| 228 | FIXED STOOLS | 123113 | SL | 7.00 | 2,400. | | 2,400. | 2,400. | 0. |
| 229 | LONG TABLE | 123113 | SL | 7.00 | 10,600. | | 10,600. | 10,600. | 0. |
| 230 | FURNITURE | 070116 | SL | 7.00 | 4,344. | | 4,344. | 3,959. | 385. |
| 231 | FURNITURE | 070116 | SL | 7.00 | 14,975. | | 14,975. | 13,636. | 1,339. |
| 232 | BLINDS | 072116 | SL | 7.00 | 5,631. | | 5,631. | 5,126. | 505. |
| 233 | FURNITURE | 072116 | SL | 7.00 | 5,678. | | 5,678. | 5,170. | 508. |
| 234 | FURNITURE | 072116 | SL | 7.00 | 22,275. | | 22,275. | 20,285. | 1,990. |
| 235 | FURNITURE | 072116 | SL | 7.00 | 13,025. | | 13,025. | 11,864. | 1,161. |
| 236 | FURNITURE | 072016 | SL | 7.00 | 4,803. | | 4,803. | 4,373. | 430. |
| 237 | FURNITURE | 072016 | SL | 7.00 | 4,803. | | 4,803. | 4,373. | 430. |
| 238 | LONG TABLE | 063013 | SL | 7.00 | 5,300. | | 5,300. | 5,300. | 0. |
| 239 | POS | 020111 | SL | 5.00 | 16,059. | | 16,059. | 16,059. | 0. |
| 240 | POS | 042111 | SL | 5.00 | 3,108. | | 3,108. | 3,108. | 0. |
| 241 | POS | 060911 | SL | 5.00 | 5,420. | | 5,420. | 5,420. | 0. |
| 242 | POS | 040212 | SL | 5.00 | 3,000. | | 3,000. | 3,000. | 0. |
| 243 | POS | 010413 | SL | 5.00 | 6,000. | | 6,000. | 6,000. | 0. |

228103  04-01-22                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

```
          - NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 244 | SALARY | 123116 | SL | 5.00 | 40,000. | | 40,000. | 40,000. | 0. |
| 249 | CONSTRUCTION | 063013 | SL | 15.00 | 61,200. | | 61,200. | 40,460. | 4,080. |
| 250 | CONSTRUCTION | 063013 | SL | 15.00 | 170,981. | | 170,981. | 113,039. | 11,399. |
| 251 | CONSTRUCTION | 063013 | SL | 15.00 | 53,007. | | 53,007. | 35,045. | 3,534. |
| 252 | ARCHITECT | 063013 | SL | 15.00 | 1,780. | | 1,780. | 1,179. | 119. |
| 253 | ARCHITECT | 063013 | SL | 15.00 | 4,620. | | 4,620. | 3,054. | 308. |
| 254 | ARCHITECT | 063013 | SL | 15.00 | 2,220. | | 2,220. | 1,468. | 148. |
| 255 | ARCHITECT | 063013 | SL | 15.00 | 6,944. | | 6,944. | 4,591. | 463. |
| 256 | ARCHITECT | 063013 | SL | 15.00 | 2,633. | | 2,633. | 1,744. | 176. |
| 257 | ARCHITECT | 063013 | SL | 15.00 | 1,374. | | 1,374. | 911. | 92. |
| 258 | ARCHITECT | 063013 | SL | 15.00 | 1,020. | | 1,020. | 674. | 68. |
| 259 | ARCHITECT | 063013 | SL | 15.00 | 1,800. | | 1,800. | 1,190. | 120. |
| 260 | ARCHITECT | 063013 | SL | 15.00 | 3,223. | | 3,223. | 2,132. | 215. |
| 261 | ARCHITECT | 020316 | SL | 15.00 | 4,825. | | 4,825. | 2,214. | 322. |
| 262 | FIRE SYSTEM INSPECTION | 020316 | SL | 15.00 | 1,091. | | 1,091. | 502. | 73. |
| 263 | GAS SHUTDOWN HOOKUP | 020316 | SL | 15.00 | 205. | | 205. | 96. | 14. |
| 264 | TEST FIRE SYSTEMS | 020316 | SL | 15.00 | 245. | | 245. | 110. | 16. |
| 265 | SECURITY FOR WEEKEND WORK | 020316 | SL | 15.00 | 701. | | 701. | 323. | 47. |
| 266 | FIRE SYSTEM INSPECTION | 020316 | SL | 15.00 | 1,089. | | 1,089. | 502. | 73. |
| 267 | GREASE FILTERS | 020316 | SL | 15.00 | 464. | | 464. | 213. | 31. |
| 268 | CONSTRUCTION | 020316 | SL | 15.00 | 163,303. | | 163,303. | 74,848. | 10,887. |
| 269 | ENGINEER | 020316 | SL | 15.00 | 638. | | 638. | 296. | 43. |
| 270 | LIQUOR LICENSE REPRESENTATION | 020316 | SL | 15.00 | 2,757. | | 2,757. | 1,265. | 184. |
| 271 | CONSTRUCTION | 020316 | SL | 15.00 | 969. | | 969. | 447. | 65. |
| 272 | ARCHITECT | 020316 | SL | 15.00 | 7,988. | | 7,988. | 3,664. | 533. |
| 273 | CONSTRUCTION | 020316 | SL | 15.00 | 96,737. | | 96,737. | 44,337. | 6,449. |
| 274 | SPRINKLER RECONNECT | 020316 | SL | 15.00 | 1,600. | | 1,600. | 736. | 107. |
| 275 | ARCHITECT | 041116 | SL | 15.00 | 850. | | 850. | 378. | 57. |
| 276 | LIQUOR LICENSE | 041316 | SL | 15.00 | 36,631. | | 36,631. | 16,178. | 2,442. |
| 277 | CONSTRUCTION | 060716 | SL | 15.00 | 59,723. | | 59,723. | 26,381. | 3,982. |
| 278 | CONSTRUCTION | 102616 | SL | 15.00 | 32,231. | | 32,231. | 13,163. | 2,149. |
| 279 | LIQUOR LICENSE REPRESENTATION | 041316 | SL | 15.00 | 8,500. | | 8,500. | 3,756. | 567. |
| 280 | CONSTRUCTION | 043015 | SL | 15.00 | 95,888. | | 95,888. | 49,545. | 6,393. |
| 281 | CONSTRUCTION | 043015 | SL | 15.00 | 145,315. | | 145,315. | 75,082. | 9,688. |

228103 04-01-22                    (D) - Asset disposed         * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 282 | CONSTRUCTION | 043015 | SL | 15.00 | 139,129. | | 139,129. | 71,881. | 9,275. |
| 283 | CONSTRUCTION | 043015 | SL | 15.00 | 75,000. | | 75,000. | 38,750. | 5,000. |
| 284 | CONSTRUCTION | 043015 | SL | 15.00 | 13,026. | | 13,026. | 6,727. | 868. |
| 285 | ARCHITECT | 043015 | SL | 15.00 | 1,440. | | 1,440. | 744. | 96. |
| 286 | ARCHITECT | 043015 | SL | 15.00 | 7,220. | | 7,220. | 3,728. | 481. |
| 287 | ARCHITECT | 043015 | SL | 15.00 | 9,840. | | 9,840. | 5,084. | 656. |
| 288 | ARCHITECT | 043015 | SL | 15.00 | 7,110. | | 7,110. | 3,674. | 474. |
| 289 | ARCHITECT | 043015 | SL | 15.00 | 3,678. | | 3,678. | 1,899. | 245. |
| 290 | ARCHITECT | 043015 | SL | 15.00 | 1,940. | | 1,940. | 1,000. | 129. |
| 291 | ARCHITECT | 043015 | SL | 15.00 | 6,117. | | 6,117. | 3,162. | 408. |
| 292 | ARCHITECT | 043015 | SL | 15.00 | 1,460. | | 1,460. | 752. | 97. |
| 293 | ARCHITECT | 043015 | SL | 15.00 | 4,700. | | 4,700. | 2,426. | 313. |
| 294 | ARCHITECT | 043015 | SL | 15.00 | 10,073. | | 10,073. | 5,208. | 672. |
| 295 | ARCHITECT | 043015 | SL | 15.00 | 5,193. | | 5,193. | 2,682. | 346. |
| 296 | ARCHITECT | 043015 | SL | 15.00 | 3,360. | | 3,360. | 1,736. | 224. |
| 297 | ARCHITECT | 043015 | SL | 15.00 | 900. | | 900. | 465. | 60. |
| 298 | ENGINEER | 043015 | SL | 15.00 | 8,625. | | 8,625. | 4,456. | 575. |
| 299 | CONSTRUCTION | 010116 | SL | 15.00 | 19,923. | | 19,923. | 9,130. | 1,328. |
| 300 | CONSTRUCTION | 010116 | SL | 15.00 | 16,429. | | 16,429. | 7,528. | 1,095. |
| 301 | ARCHITECT | 040116 | SL | 15.00 | 10,015. | | 10,015. | 4,426. | 668. |
| 302 | CONSTRUCTION | 040116 | SL | 15.00 | 13,295. | | 13,295. | 5,870. | 886. |
| 303 | ENGINEER | 040116 | SL | 15.00 | 12,500. | | 12,500. | 5,519. | 833. |
| 304 | CONSTRUCTION | 040116 | SL | 15.00 | 22,310. | | 22,310. | 9,851. | 1,487. |
| 305 | CONSTRUCTION | 040116 | SL | 15.00 | 85,323. | | 85,323. | 37,683. | 5,688. |
| 306 | ARCHITECT | 040116 | SL | 15.00 | 16,163. | | 16,163. | 7,142. | 1,078. |
| 307 | SITE INSTPECTION | 040116 | SL | 15.00 | 800. | | 800. | 351. | 53. |
| 308 | CONSTRUCTION | 040116 | SL | 15.00 | 115,506. | | 115,506. | 51,013. | 7,700. |
| 309 | CONSTRUCTION | 040116 | SL | 15.00 | 129,189. | | 129,189. | 57,061. | 8,613. |
| 310 | ENGINEER | 040116 | SL | 15.00 | 2,500. | | 2,500. | 1,106. | 167. |
| 311 | CONSTRUCTION | 040116 | SL | 15.00 | 246,328. | | 246,328. | 108,796. | 16,422. |
| 312 | ARCHITECT | 040116 | SL | 15.00 | 14,668. | | 14,668. | 6,479. | 978. |
| 313 | CONSTRUCTION | 041816 | SL | 15.00 | 5,382. | | 5,382. | 2,378. | 359. |
| 314 | CONSTRUCTION | 072716 | SL | 15.00 | 66,573. | | 66,573. | 28,292. | 4,438. |
| 315 | CONSTRUCTION | 012116 | SL | 15.00 | 5,540. | | 5,540. | 2,537. | 369. |

228103  04-01-22                           (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -       CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 316 | CONSTRUCTION | 021016 | SL | 15.00 | 2,999. | | 2,999. | 1,375. | 200. |
| 317 | CONSTRUCTION | 103111 | SL | 15.00 | 24,296. | | 24,296. | 18,224. | 1,620. |
| 318 | CONSTRUCTION | 103111 | SL | 15.00 | 8,444. | | 8,444. | 6,333. | 563. |
| 319 | CONSTRUCTION | 103111 | SL | 15.00 | 21,560. | | 21,560. | 16,168. | 1,437. |
| 320 | CONSTRUCTION | 103111 | SL | 15.00 | 109,000. | | 109,000. | 81,752. | 7,267. |
| 321 | CONSTRUCTION | 103111 | SL | 15.00 | 237,922. | | 237,922. | 178,438. | 15,861. |
| 322 | CONSTRUCTION | 103111 | SL | 15.00 | 199,302. | | 199,302. | 149,478. | 13,287. |
| 323 | PAINTING | 103111 | SL | 15.00 | 3,167. | | 3,167. | 2,374. | 211. |
| 324 | PAINTING | 103111 | SL | 15.00 | 6,583. | | 6,583. | 4,938. | 439. |
| 325 | ENGINEER | 103111 | SL | 15.00 | 12,305. | | 12,305. | 9,226. | 820. |
| 326 | ENGINEER | 103111 | SL | 15.00 | 386. | | 386. | 291. | 26. |
| 327 | ENGINEER | 103111 | SL | 15.00 | 2,284. | | 2,284. | 1,711. | 152. |
| 328 | ENGINEER | 103111 | SL | 15.00 | 1,500. | | 1,500. | 1,125. | 100. |
| 329 | ENGINEER | 103111 | SL | 15.00 | 950. | | 950. | 710. | 63. |
| 330 | ENGINEER | 103111 | SL | 15.00 | 2,100. | | 2,100. | 1,575. | 140. |
| 331 | ARCHITECT | 103111 | SL | 15.00 | 2,000. | | 2,000. | 1,498. | 133. |
| 332 | ARCHITECT | 103111 | SL | 15.00 | 974. | | 974. | 731. | 65. |
| 333 | REFRIDGERATION | 103111 | SL | 15.00 | 2,500. | | 2,500. | 1,877. | 167. |
| 334 | ELECTRITION | 103111 | SL | 15.00 | 720. | | 720. | 540. | 48. |
| 335 | DOOR & GATE | 103111 | SL | 15.00 | 90,000. | | 90,000. | 67,500. | 6,000. |
| 336 | BASEMENT RESTORATION | 012816 | SL | 15.00 | 3,831. | | 3,831. | 1,753. | 255. |
| 337 | BASEMENT RESTORATION | 010616 | SL | 15.00 | 1,005. | | 1,005. | 461. | 67. |
| 338 | CREDIT FOR RESTORATION | 060116 | SL | 15.00 | -1,005. | | -1,005. | -444. | -67. |
| 339 | CONSTRUCTION | 123113 | SL | 15.00 | 182,713. | | 182,713. | 110,644. | 12,181. |
| 340 | CONSTRUCTION | 123113 | SL | 15.00 | 188,905. | | 188,905. | 114,395. | 12,594. |
| 341 | CONSTRUCTION | 123113 | SL | 15.00 | 99,746. | | 99,746. | 60,404. | 6,650. |
| 342 | ARCHITECTS | 123113 | SL | 15.00 | 1,140. | | 1,140. | 690. | 76. |
| 343 | ARCHITECTS | 123113 | SL | 15.00 | 3,960. | | 3,960. | 2,398. | 264. |
| 344 | ARCHITECTS | 123113 | SL | 15.00 | 7,074. | | 7,074. | 4,287. | 472. |
| 345 | ARCHITECTS | 123113 | SL | 15.00 | 12,560. | | 12,560. | 7,603. | 837. |
| 346 | ARCHITECTS | 123113 | SL | 15.00 | 7,526. | | 7,526. | 4,559. | 502. |
| 347 | ARCHITECTS | 123113 | SL | 15.00 | 8,440. | | 8,440. | 5,113. | 563. |
| 348 | ARCHITECTS | 123113 | SL | 15.00 | 3,920. | | 3,920. | 2,371. | 261. |
| 349 | ARCHITECTS | 123113 | SL | 15.00 | 620. | | 620. | 373. | 41. |

228103  04-01-22                    (D) - Asset disposed       * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

```
            - NEXT YEAR FEDERAL -        CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 350 | ENGINEER | 123113 | SL | 15.00 | 6,750. | | 6,750. | 4,088. | 450. |
| 351 | ENGINEER | 123113 | SL | 15.00 | 750. | | 750. | 454. | 50. |
| 352 | ENGINEER | 123113 | SL | 15.00 | 325. | | 325. | 199. | 22. |
| 353 | ARCHITECT | 070116 | SL | 15.00 | 2,485. | | 2,485. | 1,058. | 166. |
| 354 | ENGINEER | 070116 | SL | 15.00 | 500. | | 500. | 210. | 33. |
| 355 | ENGINEER | 070116 | SL | 15.00 | 500. | | 500. | 210. | 33. |
| 356 | ARCHITECT | 070116 | SL | 15.00 | 3,048. | | 3,048. | 1,294. | 203. |
| 357 | CONSTRUCTION | 070116 | SL | 15.00 | 115,935. | | 115,935. | 49,272. | 7,729. |
| 358 | ENGINEER | 070116 | SL | 15.00 | 500. | | 500. | 210. | 33. |
| 359 | ARCHITECT | 070116 | SL | 15.00 | 4,120. | | 4,120. | 1,753. | 275. |
| 360 | CONSTRUCTION | 070116 | SL | 15.00 | 72,305. | | 72,305. | 30,728. | 4,820. |
| 361 | ENGINEER | 070116 | SL | 15.00 | 1,000. | | 1,000. | 427. | 67. |
| 362 | ARCHITECT | 070116 | SL | 15.00 | 6,528. | | 6,528. | 2,773. | 435. |
| 363 | CONSTRUCTION | 070116 | SL | 15.00 | 118,703. | | 118,703. | 50,452. | 7,914. |
| 364 | CONSTRUCTION | 070116 | SL | 15.00 | 218,193. | | 218,193. | 92,731. | 14,546. |
| 365 | ARCHITECT | 070116 | SL | 15.00 | 3,680. | | 3,680. | 1,562. | 245. |
| 366 | CONSTRUCTION | 072616 | SL | 15.00 | 90,661. | | 90,661. | 38,531. | 6,044. |
| 367 | ARCHITECT | 100116 | SL | 15.00 | 2,110. | | 2,110. | 864. | 141. |
| 368 | ARCHITECT | 072116 | SL | 15.00 | 4,245. | | 4,245. | 1,804. | 283. |
| 369 | ATTORNEY | 072116 | SL | 15.00 | 684. | | 684. | 293. | 46. |
| 370 | ATTORNEY | 072116 | SL | 15.00 | 174. | | 174. | 77. | 12. |
| 371 | ARCHITECT | 072116 | SL | 15.00 | 6,585. | | 6,585. | 2,799. | 439. |
| 372 | ENGINEER | 072116 | SL | 15.00 | 500. | | 500. | 210. | 33. |
| 373 | CONSTRUCTION | 072116 | SL | 15.00 | 213,630. | | 213,630. | 90,793. | 14,242. |
| 374 | ARCHITECT | 072116 | SL | 15.00 | 1,698. | | 1,698. | 720. | 113. |
| 375 | ENGINEER | 072116 | SL | 15.00 | 1,000. | | 1,000. | 427. | 67. |
| 376 | ARCHITECT | 072116 | SL | 15.00 | 5,618. | | 5,618. | 2,391. | 375. |
| 377 | CONSTRUCTION | 072116 | SL | 15.00 | 213,630. | | 213,630. | 90,793. | 14,242. |
| 378 | ENGINEER | 072116 | SL | 15.00 | 750. | | 750. | 319. | 50. |
| 379 | ARCHITECT | 072116 | SL | 15.00 | 10,030. | | 10,030. | 4,265. | 669. |
| 380 | ENGINEER | 072116 | SL | 15.00 | 250. | | 250. | 108. | 17. |
| 381 | CONSTRUCTION | 072116 | SL | 15.00 | 24,965. | | 24,965. | 10,608. | 1,664. |
| 382 | CONSTRUCTION | 081916 | SL | 15.00 | 380,567. | | 380,567. | 161,740. | 25,371. |
| 383 | ENGINEER | 090116 | SL | 15.00 | 6,750. | | 6,750. | 2,869. | 450. |

228103  04-01-22                 (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

```
- NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 384 | ARCHITECT | 100116 | SL | 15.00 | 6,000. | | 6,000. | 2,450. | 400. |
| 390 | ARCHITECT | 103111 | SL | 15.00 | 1,020. | | 1,020. | 765. | 68. |
| 391 | ARCHITECT | 103111 | SL | 15.00 | 2,400. | | 2,400. | 1,800. | 160. |
| 392 | ARCHITECT | 103111 | SL | 15.00 | 4,700. | | 4,700. | 3,523. | 313. |
| 393 | ARCHITECT | 103111 | SL | 15.00 | 1,200. | | 1,200. | 900. | 80. |
| 394 | ARCHITECT | 103111 | SL | 15.00 | 3,920. | | 3,920. | 2,938. | 261. |
| 395 | COMPUTER | 010616 | SL | 5.00 | 4,152. | | 4,152. | 4,152. | 0. |
| 396 | COMPUTER | 021116 | SL | 5.00 | 1,995. | | 1,995. | 1,995. | 0. |
| 397 | TV | 021316 | SL | 5.00 | 558. | | 558. | 558. | 0. |
| 398 | TV | 021416 | SL | 5.00 | 640. | | 640. | 640. | 0. |
| 399 | TV | 060116 | SL | 5.00 | 5,154. | | 5,154. | 5,154. | 0. |
| 400 | COMPUTER | 081016 | SL | 5.00 | 806. | | 806. | 806. | 0. |
| 401 | TVS | 063013 | SL | 5.00 | 3,600. | | 3,600. | 3,600. | 0. |
| 402 | TV'S | 063013 | SL | 5.00 | 4,800. | | 4,800. | 4,800. | 0. |
| 403 | SPEAKER | 063013 | SL | 5.00 | 780. | | 780. | 780. | 0. |
| 404 | 65" TVS | 020316 | SL | 5.00 | 7,990. | | 7,990. | 7,990. | 0. |
| 405 | TV'S | 043015 | SL | 5.00 | 7,200. | | 7,200. | 7,200. | 0. |
| 406 | SPEAKER | 043015 | SL | 5.00 | 2,063. | | 2,063. | 2,063. | 0. |
| 407 | TVS | 103111 | SL | 5.00 | 4,800. | | 4,800. | 4,800. | 0. |
| 408 | TVS | 123113 | SL | 5.00 | 3,600. | | 3,600. | 3,600. | 0. |
| 409 | SPEAKER | 123113 | SL | 5.00 | 780. | | 780. | 780. | 0. |
| 410 | 65" TV'S | 070116 | SL | 5.00 | 9,664. | | 9,664. | 9,664. | 0. |
| 411 | 65" TV | 072116 | SL | 5.00 | 9,704. | | 9,704. | 9,704. | 0. |
| 412 | TV | 072116 | SL | 5.00 | 1,985. | | 1,985. | 1,985. | 0. |
| 413 | REPAYMENT OF BUILDOUT COSTS | 060216 | SL | 15.00 | -153,053. | | -153,053. | -67,602. | -10,204. |
| 414 | TENAT IMPROVEMENT REIMBURSEMENT | 111616 | SL | 15.00 | -279,700. | | -279,700. | -114,213. | -18,647. |
| 415 | TENANT IMPROVEMENT | 102416 | SL | 15.00 | -189,112. | | -189,112. | -77,218. | -12,607. |
| 418 | SNOW BLOWER | 020817 | SL | 5.00 | 975. | | 975. | 975. | 0. |
| 419 | LOCKNCHARGE IQ 10 CHARGING STATION | 031617 | SL | 5.00 | 1,343. | | 1,343. | 1,343. | 0. |
| 420 | 36019-1305 QUIET ONE BLENDER | 041017 | SL | 5.00 | 1,222. | | 1,222. | 1,222. | 0. |
| 421 | FORTE-BREW GRINDER (12) | 052217 | SL | 5.00 | 7,320. | | 7,320. | 7,320. | 0. |
| 422 | J-1 JUICER | 052217 | SL | 5.00 | 1,309. | | 1,309. | 1,309. | 0. |
| 423 | SODA TOWER | 052217 | SL | 5.00 | 3,399. | | 3,399. | 3,399. | 0. |
| 424 | SODA TOWER | 052217 | SL | 5.00 | 3,399. | | 3,399. | 3,399. | 0. |

228103  04-01-22                          (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 425 | ROBOT COUPE BLADE ATTACHEMENTS | 010317 | SL | 5.00 | 1,174. | | 1,174. | 1,174. | 0. |
| 426 | CL55 FOOD PROCESSOR | 011817 | SL | 5.00 | 4,080. | | 4,080. | 4,080. | 0. |
| 427 | MP450 TURBO VV VARIABLE SPEED BLENDO | 021417 | SL | 5.00 | 728. | | 728. | 728. | 0. |
| 428 | 4246 MEAT MIXER/GRINDER | 040117 | SL | 5.00 | 15,194. | | 15,194. | 15,194. | 0. |
| 429 | PE-BR-0004 GARLIC PEELER | 050117 | SL | 5.00 | 1,260. | | 1,260. | 1,260. | 0. |
| 430 | MP4J0 VV STICK MIXER | 062217 | SL | 5.00 | 728. | | 728. | 728. | 0. |
| 431 | VACMASTER VP210 CHAMBER VACUM SEALER | 072717 | SL | 5.00 | 700. | | 700. | 700. | 0. |
| 432 | DOYON WATER METER | 092517 | SL | 5.00 | 5,028. | | 5,028. | 5,028. | 0. |
| 433 | OMCAN CHEESE CUTTER | 092517 | SL | 5.00 | 648. | | 648. | 648. | 0. |
| 434 | KOENIG MINI REX MULTI S | 100117 | SL | 5.00 | 50,700. | | 50,700. | 50,700. | 0. |
| 435 | BIZERBA MEAT SLICER | 100517 | SL | 5.00 | 6,712. | | 6,712. | 6,712. | 0. |
| 436 | RIB ASSY FRONT PRODUCE SOAK | 100717 | SL | 5.00 | 861. | | 861. | 861. | 0. |
| 437 | RIB ASSY REAR PRODUCE SOAK | 102617 | SL | 5.00 | 1,020. | | 1,020. | 1,020. | 0. |
| 438 | CHEESE CUTTER OMCAN | 110117 | SL | 5.00 | 540. | | 540. | 540. | 0. |
| 439 | MIXER, HAND 18" SHAFT, 120V/60/1 | 111717 | SL | 5.00 | 1,413. | | 1,413. | 1,413. | 0. |
| 440 | NOR-LAKE FINELINE WALK-IN COOLER | 123117 | SL | 5.00 | 45,460. | | 45,460. | 45,460. | 0. |
| 441 | WALK-IN COOLER INSTALLATION | 122817 | SL | 5.00 | 4,250. | | 4,250. | 4,250. | 0. |
| 442 | COMPUTER | 010417 | SL | 5.00 | 1,061. | | 1,061. | 1,061. | 0. |
| 443 | COMPUTER | 041917 | SL | 5.00 | 902. | | 902. | 902. | 0. |
| 444 | COMPUTER - MACBOOK AIR | 052217 | SL | 5.00 | 935. | | 935. | 935. | 0. |
| 445 | COMPUTER | 060817 | SL | 5.00 | 1,996. | | 1,996. | 1,996. | 0. |
| 446 | VIDEO EDITING MACHINE | 060917 | SL | 5.00 | 1,797. | | 1,797. | 1,797. | 0. |
| 447 | COMPUTER - MACBOOK AIR | 062217 | SL | 5.00 | 2,009. | | 2,009. | 2,009. | 0. |
| 448 | COMPUTER - MACBOOK AIR | 062317 | SL | 5.00 | 2,008. | | 2,008. | 2,008. | 0. |
| 449 | COMPUTER - MACBOOK PRO | 082117 | SL | 5.00 | 1,263. | | 1,263. | 1,263. | 0. |
| 450 | COMPUTER - MACBOOK PRO | 102017 | SL | 5.00 | 2,396. | | 2,396. | 2,396. | 0. |
| 451 | IPAD PRO 12.9-IN WIFI 128GB | 112217 | SL | 5.00 | 700. | | 700. | 700. | 0. |
| 452 | SAMSUNG J5200 50" TV | 051117 | SL | 5.00 | 1,116. | | 1,116. | 1,116. | 0. |
| 453 | TVS | 072117 | SL | 5.00 | 4,010. | | 4,010. | 4,010. | 0. |
| 454 | TVS | 082217 | SL | 5.00 | 2,638. | | 2,638. | 2,638. | 0. |
| 455 | TV | 070117 | SL | 5.00 | 728. | | 728. | 728. | 0. |
| 456 | EQUIPMENT | 070117 | SL | 5.00 | 699. | | 699. | 699. | 0. |
| 457 | BLENDER 3 SPEED VITA PREP | 122817 | SL | 5.00 | 1,201. | | 1,201. | 1,201. | 0. |
| 458 | G32D5 CONVECTION OVEN | 070817 | SL | 5.00 | 4,183. | | 4,183. | 4,183. | 0. |

228103  04-01-22                                   (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -     CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 459 | SK32 OVEN STAND | 070817 | SL | 5.00 | 569. | | 569. | 569. | 0. |
| 460 | TWT-270-2-HC WORK TOP REFRIDGERATOR | 070817 | SL | 5.00 | 2,214. | | 2,214. | 2,214. | 0. |
| 461 | ROBO COUPE R2 DICE PROCESSOR | 070817 | SL | 5.00 | 1,434. | | 1,434. | 1,434. | 0. |
| 462 | VOLLRATH 72029 CAYENNE TWIN WELL 7 Q | 101017 | SL | 5.00 | 524. | | 524. | 524. | 0. |
| 479 | CONSTRUCTION | 030317 | SL | 15.00 | 20,000. | | 20,000. | 7,831. | 1,333. |
| 480 | CONSTRUCTION | 060517 | SL | 15.00 | 16,000. | | 16,000. | 6,002. | 1,067. |
| 481 | PROFOTO D1 AIR MONOLIGHT | 022318 | SL | 5.00 | 1,714. | | 1,714. | 1,544. | 170. |
| 514 | TV | 100218 | SL | 5.00 | 4,119. | | 4,119. | 3,708. | 411. |
| 515 | COMPUTER - MACBOOK AIR | 082518 | SL | 5.00 | 902. | | 902. | 810. | 92. |
| 516 | PROFOTO B1 500 AIR BATTERY-POWERED 2 | 022318 | SL | 5.00 | 2,999. | | 2,999. | 2,700. | 299. |
| 517 | COMPUTER - MACBOOK AIR | 011218 | SL | 5.00 | 4,246. | | 4,246. | 3,821. | 425. |
| 518 | COMPUTER - MACBOOK PRO | 010318 | SL | 5.00 | 1,168. | | 1,168. | 1,053. | 115. |
| 519 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 401. | 89. |
| 520 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 1,406. | | 1,406. | 905. | 201. |
| 521 | HVAC | 101118 | SL | 7.00 | 45,863. | | 45,863. | 29,484. | 6,552. |
| 522 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 401. | 89. |
| 523 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 1,406. | | 1,406. | 905. | 201. |
| 524 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 401. | 89. |
| 525 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 1,406. | | 1,406. | 905. | 201. |
| 526 | SANDWHICH UNIT, 16 PAN 60 IN WIDE, 1 | 020118 | SL | 7.00 | 2,908. | | 2,908. | 1,868. | 415. |
| 527 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 401. | 89. |
| 528 | FOOD PROCESSOR | 011818 | SL | 7.00 | 1,418. | | 1,418. | 914. | 203. |
| 529 | IMULSER SEALER W/ FOOT PEDAL | 020118 | SL | 7.00 | 746. | | 746. | 482. | 107. |
| 530 | CIRCULATING CHILLER HILLER-44 | 020118 | SL | 7.00 | 2,168. | | 2,168. | 1,395. | 310. |
| 531 | TOASTER, CONVEYOR WIDE ENTR 208 VOLT | 020118 | SL | 7.00 | 1,440. | | 1,440. | 927. | 206. |
| 532 | MARS AIR DOOR | 020118 | SL | 7.00 | 1,801. | | 1,801. | 1,157. | 257. |
| 533 | OVEN | 020118 | SL | 7.00 | 37,739. | | 37,739. | 24,260. | 5,391. |
| 534 | INDUCTION STOCK POT RANGE | 020518 | SL | 7.00 | 8,724. | | 8,724. | 5,607. | 1,246. |
| 535 | CCHD | 030118 | SL | 7.00 | 560. | | 560. | 360. | 80. |
| 536 | COMMERCIAL POWER MIXER - HAND HELD | 032218 | SL | 7.00 | 810. | | 810. | 522. | 116. |
| 537 | ICE MAKER 1900LBS HOSHIZAKI | 032918 | SL | 7.00 | 10,971. | | 10,971. | 7,052. | 1,567. |
| 538 | MIXER, HAND 18" SHAFT, 120V/60/1 | 061818 | SL | 7.00 | 1,423. | | 1,423. | 914. | 203. |
| 539 | CONVECTION OVEN, FULL SIZE | 121918 | SL | 7.00 | 4,038. | | 4,038. | 2,597. | 577. |
| 540 | COMPRESSOR, CARRIER 2111G30534 | 092418 | SL | 7.00 | 7,882. | | 7,882. | 5,067. | 1,126. |

228103  04-01-22                     (D) - Asset disposed       * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

```
- NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 541 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 401. | 89. |
| 542 | XTS SERIES COFFEE BREWER | 030118 | SL | 7.00 | 1,514. | | 1,514. | 972. | 216. |
| 543 | OPEN DISPLAY MERCHANDISER | 061118 | SL | 7.00 | 3,809. | | 3,809. | 2,448. | 544. |
| 544 | 65" LG 65UV340C TV | 041718 | SL | 5.00 | 3,694. | | 3,694. | 3,326. | 368. |
| 545 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 401. | 89. |
| 546 | XTS SERIES COFFEE BREWER | 022218 | SL | 7.00 | 1,406. | | 1,406. | 905. | 201. |
| 547 | CLOVER APP UI DESIGN | 021418 | SL | 5.00 | 3,360. | | 3,360. | 3,024. | 336. |
| 548 | SALARY - Q1.18 | 033118 | SL | 5.00 | 19,313. | | 19,313. | 17,384. | 1,929. |
| 549 | DMCA TAKEDOWN POLICY | 040118 | SL | 5.00 | 2,145. | | 2,145. | 1,931. | 214. |
| 550 | SALARY - Q2.18 | 063018 | SL | 5.00 | 19,313. | | 19,313. | 17,384. | 1,929. |
| 551 | SALARY - JULY 2018 | 073118 | SL | 5.00 | 6,438. | | 6,438. | 5,796. | 642. |
| 552 | SALARY - AUGUST 2018 | 083118 | SL | 5.00 | 6,438. | | 6,438. | 5,796. | 642. |
| 553 | SALARY - SEPTEMBER 2018 | 093018 | SL | 5.00 | 6,438. | | 6,438. | 5,796. | 642. |
| 554 | SALARY - OCTOBER 2018 | 103118 | SL | 5.00 | 6,438. | | 6,438. | 5,796. | 642. |
| 555 | SALARY - NOVEMBER 2018 | 113018 | SL | 5.00 | 6,438. | | 6,438. | 5,796. | 642. |
| 556 | POS CONSULTANT | 123118 | SL | 5.00 | 3,000. | | 3,000. | 2,700. | 300. |
| 557 | SIGNAGE DESIGN - 40% DEPOSIT | 123118 | SL | 15.00 | 4,000. | | 4,000. | 1,202. | 267. |
| 558 | FORTE-BREW GRINDER | 022718 | SL | 7.00 | 624. | | 624. | 401. | 89. |
| 559 | XTS SERIES COFFEE BREWER | 022718 | SL | 7.00 | 1,406. | | 1,406. | 905. | 201. |
| 560 | RECLASS BERNKOPF RETAINER | 040119 | SL | 15.00 | 7,500. | | 7,500. | 1,813. | 500. |
| 561 | PROGRESS INVOICE ON NEW LEASE | 040119 | SL | 15.00 | 12,400. | | 12,400. | 2,998. | 827. |
| 562 | SIGN CABINET (5HISTORY LOAD %) | 040119 | SL | 15.00 | 2,695. | | 2,695. | 653. | 180. |
| 563 | DISHROOM HOOD | 050119 | SL | 15.00 | 5,179. | | 5,179. | 1,251. | 345. |
| 564 | DISHROOM HOOD | 050119 | SL | 15.00 | 4,584. | | 4,584. | 1,109. | 306. |
| 565 | PRUDENTIAL LEASE | 050119 | SL | 15.00 | 11,525. | | 11,525. | 2,784. | 768. |
| 566 | REMOVED 8 FT FIXTURES IN FOOD PREPAR | 060119 | SL | 15.00 | 5,848. | | 5,848. | 1,414. | 390. |
| 567 | PRUDENTIAL LEASE | 060119 | SL | 15.00 | 374. | | 374. | 91. | 25. |
| 568 | STEEZE DESIGN - BOYLSTON WINDOW VINY | 070119 | SL | 15.00 | 295. | | 295. | 68. | 20. |
| 569 | JUSTIN KELLY CONTRACTING - DEPOSIT F | 070119 | SL | 15.00 | 20,841. | | 20,841. | 4,688. | 1,389. |
| 570 | BERKSHIRE PRODUCTS | 070119 | SL | 15.00 | 9,606. | | 9,606. | 2,160. | 640. |
| 571 | BERNKOPF GOODMAN - WASHINGTON PLACE | 070119 | SL | 15.00 | 9,360. | | 9,360. | 2,106. | 624. |
| 572 | BKA ARCHITECTS - PRE-DESIGN | 070119 | SL | 15.00 | 1,125. | | 1,125. | 253. | 75. |
| 573 | TRIMARK - BUILDOUT OF NEW LOCATION | 080119 | SL | 15.00 | 108,761. | | 108,761. | 24,472. | 7,251. |
| 574 | BERNKOPF GOODMAN - WASHINGTON PLACE | 080119 | SL | 15.00 | 2,984. | | 2,984. | 672. | 199. |

228103  04-01-22               (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 575 | BLW ENGINEERS, INC - SITE VISIT/SURV | 080119 | SL | 15.00 | 1,800. | | 1,800. | 405. | 120. |
| 576 | MEDFORD WELLINGTON SERVICE | 100119 | SL | 15.00 | 1,004. | | 1,004. | 209. | 67. |
| 577 | BKA ARCHITECTS INC | 100119 | SL | 15.00 | 550. | | 550. | 116. | 37. |
| 578 | BKA ARCHITECTS INC: ARCHITECT | 100119 | SL | 15.00 | 5,865. | | 5,865. | 1,222. | 391. |
| 579 | BKA ARCHITECTS INC | 100119 | SL | 15.00 | 366. | | 366. | 75. | 24. |
| 580 | BKA ARCHITECTS INC: ARCHITECT | 100119 | SL | 15.00 | 6,607. | | 6,607. | 1,375. | 440. |
| 581 | ELGE PLUMBING AND HEATING CO INC | 100119 | SL | 15.00 | 1,045. | | 1,045. | 219. | 70. |
| 582 | DAVID ONEIL | 100119 | SL | 15.00 | 1,688. | | 1,688. | 353. | 113. |
| 583 | ELGE PLUMBING AND HEATING CO INC | 100119 | SL | 15.00 | 1,149. | | 1,149. | 241. | 77. |
| 584 | GREEN CITY GROWERS | 110119 | SL | 15.00 | -180. | | -180. | -38. | -12. |
| 585 | BKA ARCHITECTS INC: ARCHITECT | 110119 | SL | 15.00 | 14,668. | | 14,668. | 3,056. | 978. |
| 586 | CORNERSTONE DESIGN BUILD SVCS INC: C | 120119 | SL | 15.00 | 116,006. | | 116,006. | 24,169. | 7,734. |
| 587 | JUSTIN KELLY CONTRACTING | 120119 | SL | 15.00 | 27,699. | | 27,699. | 5,772. | 1,847. |
| 588 | BKA ARCHITECTS INC: ARCHITECT | 120119 | SL | 15.00 | 30,209. | | 30,209. | 6,294. | 2,014. |
| 589 | SIGN DESIGN | 120119 | SL | 15.00 | 2,788. | | 2,788. | 581. | 186. |
| 592 | BKA ARCHITECTS INC | 090119 | SL | 7.00 | 6,423. | | 6,423. | 3,098. | 918. |
| 593 | BKA ARCHITECTS INC: PRE DESIGN | 090119 | SL | 7.00 | 2,274. | | 2,274. | 1,097. | 325. |
| 594 | LENOX MARTELL: SOFA/COFFEE MACHINE | 110119 | SL | 7.00 | 5,649. | | 5,649. | 2,522. | 807. |
| 595 | BOSTON SHOWCASE COMPANY: SINK COMPAR | 110119 | SL | 7.00 | 1,868. | | 1,868. | 834. | 267. |
| 596 | DAVID ONEIL: RESTORATION | 110119 | SL | 7.00 | 1,502. | | 1,502. | 672. | 215. |
| 597 | EASTERN B&G EQUIP SUPPLY: FROZEN DRI | 030119 | SL | 7.00 | 1,673. | | 1,673. | 926. | 239. |
| 598 | EASTERN B&G EQUIPMENT SUPPLY: SANDWI | 030119 | SL | 7.00 | 2,763. | | 2,763. | 1,531. | 395. |
| 599 | BOSTON SHOWCASE COMPANY: WINDOW CLEA | 070119 | SL | 7.00 | 2,400. | | 2,400. | 1,158. | 343. |
| 600 | BOSTON SHOWCASE COMPANY: CLIPS | 090119 | SL | 7.00 | 13. | | 13. | 7. | 2. |
| 601 | BOSTON SHOWCASE COMPANY: MITTS/MEASU | 090119 | SL | 7.00 | 35. | | 35. | 17. | 5. |
| 602 | BOSTON SHOWCASE COMPANY: DISHER | 090119 | SL | 7.00 | 59. | | 59. | 27. | 8. |
| 603 | BOSTON SHOWCASE COMPANY: CONTAINER | 090119 | SL | 7.00 | 64. | | 64. | 30. | 9. |
| 604 | BOSTON SHOWCASE COMPANY: THERMOMETOR | 090119 | SL | 7.00 | 89. | | 89. | 44. | 13. |
| 605 | EASTERN BANDG EQUIPMENT SUPPLY: CONT | 100119 | SL | 7.00 | 550. | | 550. | 247. | 79. |
| 606 | ELGE PLUMBING AND HEATING CO INC: FI | 100119 | SL | 7.00 | 633. | | 633. | 281. | 90. |
| 607 | MEDFORD WELLINGTON SERVICE: REACH IN | 100119 | SL | 7.00 | 645. | | 645. | 288. | 92. |
| 608 | LENOX MARTELL: SODA SYSTEM | 100119 | SL | 7.00 | 718. | | 718. | 322. | 103. |
| 609 | LENOX MARTELL: SODA PUMP | 100119 | SL | 7.00 | 873. | | 873. | 391. | 125. |
| 610 | EASTERN BANDG EQUIPMENT SUPPLY: PROO | 100119 | SL | 7.00 | 985. | | 985. | 441. | 141. |

228103 04-01-22

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

– NEXT YEAR FEDERAL –      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 611 | PRIMA COFFEE EQUIPME LOUISVILLE KY | 100119 | SL | 7.00 | 1,046. | | 1,046. | 466. | 149. |
| 612 | PRIMA COFFEE EQUIPME LOUISVILLE KY | 100119 | SL | 7.00 | 1,046. | | 1,046. | 466. | 149. |
| 613 | BOSTON SHOWCASE COMPANY: BUN PAN TRU | 100119 | SL | 7.00 | 1,419. | | 1,419. | 634. | 203. |
| 614 | EASTERN BANDG EQUIPMENT SUPPLY: SHEL | 100119 | SL | 7.00 | 2,026. | | 2,026. | 903. | 289. |
| 615 | VALLEY SERVICE 56110 METHUEN MA | 100119 | SL | 7.00 | 6,367. | | 6,367. | 2,844. | 910. |
| 616 | JOE WARREN AND SONS CO INC | 110119 | SL | 7.00 | 541. | | 541. | 241. | 77. |
| 617 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 665. | | 665. | 297. | 95. |
| 618 | BOSTON SHOWCASE COMPANY | 110119 | SL | 7.00 | 851. | | 851. | 381. | 122. |
| 619 | AMZN MKTP US*EV69V9N AMZN.COM/BILL W | 110119 | SL | 7.00 | 1,139. | | 1,139. | 509. | 163. |
| 620 | INTERSTATE FOOD EQUIPMENT SERVICE: R | 110119 | SL | 7.00 | 2,040. | | 2,040. | 909. | 291. |
| 621 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 3,564. | | 3,564. | 1,591. | 509. |
| 622 | BOSTON SHOWCASE COMPANY: PANS | 110119 | SL | 7.00 | 7,625. | | 7,625. | 3,403. | 1,089. |
| 623 | TMK HAWK PARENT CORP: BAR SHAKER SET | 120119 | SL | 7.00 | 101. | | 101. | 44. | 14. |
| 624 | TMK HAWK PARENT CORP: THERMAL DISPEN | 120119 | SL | 7.00 | 320. | | 320. | 144. | 46. |
| 625 | TMK HAWK PARENT CORP: BLADE AND HOLD | 120119 | SL | 7.00 | 499. | | 499. | 222. | 71. |
| 626 | EASTERN BANDG EQUIPMENT SUPPLY: FOOD | 120119 | SL | 7.00 | 1,418. | | 1,418. | 634. | 203. |
| 627 | MEDFORD WELLINGTON SERVICE | 120119 | SL | 7.00 | 3,300. | | 3,300. | 1,472. | 471. |
| 628 | BOSTON SHOWCASE COMPANY | 120119 | SL | 7.00 | 3,836. | | 3,836. | 1,713. | 548. |
| 637 | TMK HAWK PARENT CORP: PASTA BASKET | 120119 | SL | 7.00 | 262. | | 262. | 116. | 37. |
| 638 | TMK HAWK PARENT CORP: BRUSH | 120119 | SL | 7.00 | 29. | | 29. | 13. | 4. |
| 639 | KOENIG TECHNOLOGY INC: MINI REX | 110119 | SL | 7.00 | 2,900. | | 2,900. | 1,294. | 414. |
| 640 | EASTERN B AND G EQUIPMENT SUPPLY: PA | 110119 | SL | 7.00 | 1,310. | | 1,310. | 584. | 187. |
| 641 | BOSTON SHOWCASE COMPANY: ICE CADDY | 110119 | SL | 7.00 | 589. | | 589. | 263. | 84. |
| 642 | BOSTON SHOWCASE COMPANY: BLENDER | 090119 | SL | 7.00 | 140. | | 140. | 68. | 20. |
| 643 | EASTERN B&G EQUIPMENT SUPPLY: POWER | 070119 | SL | 7.00 | 1,949. | | 1,949. | 938. | 278. |
| 644 | EASTERN B&G EQUIPMENT SUPPLY: SANDWI | 030119 | SL | 7.00 | 2,763. | | 2,763. | 1,531. | 395. |
| 645 | EASTERN B&G EQUIPMENT SUPPLY – 1 | 020119 | SL | 7.00 | 212. | | 212. | 116. | 30. |
| 646 | JENNIFER ODONNELL: PLANTS/POTS | 120119 | SL | 7.00 | 5,230. | | 5,230. | 2,334. | 747. |
| 647 | EASTERN B&G EQUIPMENT SUPPLY – 2 | 020119 | SL | 7.00 | 4,955. | | 4,955. | 2,744. | 708. |
| 648 | W.B. MASON – OFFICE SUPPLIES FOR JUL | 080119 | SL | 7.00 | 507. | | 507. | 243. | 72. |
| 649 | BOSTON SHOWCASE COMPANY: EGG SLICER/ | 090119 | SL | 7.00 | 21. | | 21. | 10. | 3. |
| 650 | BOSTON SHOWCASE COMPANY: FRY BASKET | 090119 | SL | 7.00 | 55. | | 55. | 27. | 8. |
| 651 | BOSTON SHOWCASE COMPANY: PANS | 090119 | SL | 7.00 | 86. | | 86. | 41. | 12. |
| 652 | TMK HAWK PARENT CORP: FRYER BATTERY | 090119 | SL | 7.00 | 13,267. | | 13,267. | 6,396. | 1,895. |

228103  04-01-22                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

– NEXT YEAR FEDERAL –     CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 653 | MEDFORD WELLINGTON SERVICE: THERMOST | 100119 | SL | 7.00 | 574. | | 574. | 256. | 82. |
| 654 | BOSTON SHOWCASE COMPANY: COUNTERTOP | 100119 | SL | 7.00 | 641. | | 641. | 288. | 92. |
| 655 | ALEWIFE CO INC: FILTER | 100119 | SL | 7.00 | 713. | | 713. | 319. | 102. |
| 656 | C.L.M., INC 00000000 CAMBRIDGE MA | 100119 | SL | 7.00 | 719. | | 719. | 322. | 103. |
| 657 | EASTERN BANDG EQUIPMENT SUPPLY: GREA | 100119 | SL | 7.00 | 724. | | 724. | 322. | 103. |
| 658 | LENOX MARTELL: SODA SYSTEM | 100119 | SL | 7.00 | 1,141. | | 1,141. | 509. | 163. |
| 659 | INTERSTATE FOOD EQUIPMENT SERVICE: R | 100119 | SL | 7.00 | 1,553. | | 1,553. | 694. | 222. |
| 660 | BOSTON SHOWCASE COMPANY: OVEN/FRYER | 100119 | SL | 7.00 | 5,774. | | 5,774. | 2,578. | 825. |
| 661 | TMK HAWK PARENT CORP: WALL SHELF | 110119 | SL | 7.00 | 202. | | 202. | 91. | 29. |
| 662 | BOSTON SHOWCASE COMPANY | 110119 | SL | 7.00 | 851. | | 851. | 381. | 122. |
| 663 | MEDFORD WELLINGTON SERVICE: EXHAUST | 110119 | SL | 7.00 | 1,061. | | 1,061. | 475. | 152. |
| 664 | TMK HAWK PARENT CORP: PANS/CUTTING B | 110119 | SL | 7.00 | 4,193. | | 4,193. | 1,872. | 599. |
| 665 | KIT RM RECLASS – FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 497. | | 497. | 309. | 99. |
| 666 | KIT RM RECLASS – FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 7,648. | | 7,648. | 4,781. | 1,530. |
| 667 | KIT RM RECLASS – FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 1,215. | | 1,215. | 759. | 243. |
| 668 | KIT RM RECLASS – FOOD TRUCK BUILDERS | 100119 | SL | 5.00 | 604. | | 604. | 378. | 121. |
| 669 | FOOD TRUCK BUILDERS GRP LLC: TIRE | 100119 | SL | 5.00 | 604. | | 604. | 378. | 121. |
| 670 | FOOD TRUCK BUILDERS GRP LLC: STOWAWA | 100119 | SL | 5.00 | 1,215. | | 1,215. | 759. | 243. |
| 671 | FOOD TRUCK BUILDERS GRP LLC: BUILDOU | 110119 | SL | 5.00 | 2,663. | | 2,663. | 1,666. | 533. |
| 672 | STEADY CAM | 010119 | SL | 5.00 | 796. | | 796. | 616. | 159. |
| 673 | NEWTONVILLE CAMERA – WALTHAM, MA: CA | 020119 | SL | 5.00 | 935. | | 935. | 725. | 187. |
| 674 | APPLE ONLINE USA CUPERTINO CA | 030119 | SL | 5.00 | 1,061. | | 1,061. | 822. | 212. |
| 675 | APPLE ONLINE USA CUPERTINO: COMPUTER | 050119 | SL | 5.00 | 1,176. | | 1,176. | 852. | 235. |
| 676 | APPLE ONLINE USA CUPERTINO CA | 050119 | SL | 5.00 | 1,356. | | 1,356. | 982. | 271. |
| 677 | APPLE ONLINE USA CUPERTINO CA | 050119 | SL | 5.00 | 2,166. | | 2,166. | 1,570. | 433. |
| 678 | APPLE R149 BOYLSTON ST: IPAD FOR KIO | 060119 | SL | 5.00 | 1,061. | | 1,061. | 769. | 212. |
| 679 | APPLE ONLINE USA CUPERTINO CA | 060119 | SL | 5.00 | 1,176. | | 1,176. | 852. | 235. |
| 680 | LOAD56293838 RICHFIELD MN: COMPUTER | 060119 | SL | 5.00 | 2,173. | | 2,173. | 1,577. | 435. |
| 681 | PROTECH – PROTECHPROJECTION: LASER P | 080119 | SL | 5.00 | 8,524. | | 8,524. | 5,754. | 1,705. |
| 682 | PROJECTOR PEOPLE – PROJECTOR PEOPLE: | 080119 | SL | 5.00 | 6,374. | | 6,374. | 4,303. | 1,275. |
| 683 | Q AUDIO: SPEAKERS | 100119 | SL | 5.00 | 635. | | 635. | 397. | 127. |
| 684 | AMZN MKTP US*RQ5F25P AMZN.COM/BILL W | 100119 | SL | 5.00 | 1,588. | | 1,588. | 994. | 318. |
| 685 | AMZN MKTP: RAM MOUNT FOR TABLETS | 100119 | SL | 5.00 | 605. | | 605. | 378. | 121. |
| 686 | AMZN MKTP US*124AB1M AMZN.COM/BILL W | 100119 | SL | 5.00 | 615. | | 615. | 384. | 123. |

228103  04-01-22                         (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 687 | AMAZON.COM WA: 2 LAPTOPS AND IPAD | 100119 | SL | 5.00 | 4,615. | | 4,615. | 2,884. | 923. |
| 688 | BEST BUY STORES LP: TV'S | 100119 | SL | 5.00 | 27,241. | | 27,241. | 17,025. | 5,448. |
| 689 | C.L.M., INC 00000000 CAMBRIDGE MA | 110119 | SL | 5.00 | 2,242. | | 2,242. | 1,400. | 448. |
| 690 | C.L.M., INC 00000000 CAMBRIDGE MA | 110119 | SL | 5.00 | 531. | | 531. | 331. | 106. |
| 691 | BEST BUY | 110119 | SL | 5.00 | 3,916. | | 3,916. | 2,447. | 783. |
| 692 | HISTORY LOAD: JOSEPH PARKER | 010119 | SL | 5.00 | 8,462. | | 8,462. | 6,557. | 1,692. |
| 693 | HISTORY LOAD: JOSEPH PARKER | 020119 | SL | 5.00 | 8,462. | | 8,462. | 6,557. | 1,692. |
| 694 | HISTORY LOAD: JOSEPH PARKER | 030119 | SL | 5.00 | 8,462. | | 8,462. | 6,557. | 1,692. |
| 695 | HISTORY LOAD: JOSEPH PARKER | 040119 | SL | 5.00 | 8,462. | | 8,462. | 6,134. | 1,692. |
| 696 | UNIDEXTROUS UNIDEXTR SOMERVILLE MA | 040119 | SL | 5.00 | 4,750. | | 4,750. | 3,444. | 950. |
| 697 | MIKE LAMB | 050119 | SL | 5.00 | 6,346. | | 6,346. | 4,600. | 1,269. |
| 698 | JOSEPH PARKER | 050119 | SL | 5.00 | 12,692. | | 12,692. | 9,200. | 2,538. |
| 699 | MIKE LAMB | 060119 | SL | 5.00 | 8,179. | | 8,179. | 5,931. | 1,636. |
| 700 | JOSEPH PARKER | 060119 | SL | 5.00 | 8,179. | | 8,179. | 5,931. | 1,636. |
| 701 | PAYPAL *IMAGEHOLDER HISTORY | 060119 | SL | 5.00 | 1,670. | | 1,670. | 1,211. | 334. |
| 702 | POS SALARY RECLASS - JULY 2019 - MIK | 070119 | SL | 5.00 | 8,179. | | 8,179. | 5,522. | 1,636. |
| 703 | POS SALARY RECLASS - JULY 2019 - JOS | 070119 | SL | 5.00 | 8,179. | | 8,179. | 5,522. | 1,636. |
| 704 | POS SALARY RECLASS - AUGUST 2019 - M | 080119 | SL | 5.00 | 12,692. | | 12,692. | 8,566. | 2,538. |
| 705 | POS SALARY RECLASS - AUGUST 2019 - J | 080119 | SL | 5.00 | 12,692. | | 12,692. | 8,566. | 2,538. |
| 706 | POS SALARY RECLASS | 090119 | SL | 5.00 | 8,179. | | 8,179. | 5,522. | 1,636. |
| 707 | POS SALARY RECLASS | 090119 | SL | 5.00 | 8,179. | | 8,179. | 5,522. | 1,636. |
| 708 | POS SALARY RECLASS | 100119 | SL | 5.00 | 8,179. | | 8,179. | 5,113. | 1,636. |
| 709 | POS SALARY RECLASS | 100119 | SL | 5.00 | 8,179. | | 8,179. | 5,113. | 1,636. |
| 710 | POS SALARY RECLASS | 110119 | SL | 5.00 | 8,179. | | 8,179. | 5,113. | 1,636. |
| 711 | POS SALARY RECLASS | 110119 | SL | 5.00 | 8,179. | | 8,179. | 5,113. | 1,636. |
| 712 | POS SALARY RECLASS | 110119 | SL | 5.00 | 8,179. | | 8,179. | 5,113. | 1,636. |
| 713 | POS SALARY RECLASS | 120119 | SL | 5.00 | 8,179. | | 8,179. | 5,113. | 1,636. |
| 714 | POS SALARY RECLASS | 120119 | SL | 5.00 | 8,179. | | 8,179. | 5,113. | 1,636. |
| 715 | STANDS | 022020 | 200DB | 5.00 | 2,373. | | 2,373. | 1,817. | 262. |
| 716 | IHSHELLP12W081 | 022020 | 200DB | 5.00 | 11,670. | | 11,670. | 8,939. | 1,285. |
| 717 | COMPUTER EQUIPMENT | 120920 | 200DB | 5.00 | 3,188. | | 3,188. | 2,098. | 436. |
| 718 | RTU AMERICAN STANDARD | 011520 | 150DB | 15.00 | 6,590. | | 6,590. | 1,719. | 487. |
| 719 | REACH IN COOLER DOOR HEATER | 103120 | 200DB | 5.00 | 636. | | 636. | 419. | 87. |
| 720 | LHI - CONSTRUCTION | 010720 | 150DB | 15.00 | 20,577. | | 20,577. | 5,369. | 1,521. |

228103 04-01-22                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

```
        - NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 721 | LHI - FLOORING | 012920 | 150DB | 15.00 | 1,150. | | 1,150. | 300. | 85. |
| 722 | LHI - CONSTRUCTION | 012220 | 150DB | 15.00 | 8,835. | | 8,835. | 2,306. | 653. |
| 723 | LHI - CONSTRUCTION | 031720 | 150DB | 15.00 | 54,690. | | 54,690. | 14,267. | 4,042. |
| 724 | LHI - ARCHITECT | 080720 | 150DB | 15.00 | 23,643. | | 23,643. | 5,211. | 1,843. |
| 725 | LHI - CONSTRUCTION | 060920 | 150DB | 15.00 | 410,221. | | 410,221. | 98,709. | 31,151. |
| 726 | LHI - MISC CONSTRUCTION | 123120 | 150DB | 15.00 | 224,192. | | 224,192. | 44,866. | 17,933. |
| 727 | TABLES & CHAIRS | 081420 | 200DB | 7.00 | 19,105. | | 19,105. | 10,402. | 2,487. |
| 728 | F&F - ARCH/CONST | 111420 | 200DB | 7.00 | 39,864. | | 39,864. | 20,252. | 5,603. |
| 729 | F&F - OTHER | 091020 | 200DB | 7.00 | 3,258. | | 3,258. | 1,774. | 424. |
| 730 | KITCHEN EQUIPMENT | 121820 | 200DB | 5.00 | 162,674. | | 162,674. | 107,040. | 22,254. |
| 731 | AUTO ADDS | 080420 | 200DB | 5.00 | 33,654. | | 33,654. | 23,356. | 4,119. |
| 732 | POS SALARY RECLASS | 012420 | SL | 5.00 | 16,359. | | 16,359. | 9,407. | 3,272. |
| 733 | POS SALARY RECLASS | 022120 | SL | 5.00 | 16,359. | | 16,359. | 9,407. | 3,272. |
| 734 | POS SALARY RECLASS | 032020 | SL | 5.00 | 16,359. | | 16,359. | 9,407. | 3,272. |
| 735 | POS SALARY RECLASS | 052920 | SL | 5.00 | 8,179. | | 8,179. | 4,295. | 1,636. |
| 736 | POS SALARY RECLASS | 062620 | SL | 5.00 | 16,359. | | 16,359. | 8,589. | 3,272. |
| 737 | POS SALARY RECLASS | 072420 | SL | 5.00 | 16,359. | | 16,359. | 7,771. | 3,272. |
| 738 | POS SALARY RECLASS | 082120 | SL | 5.00 | 16,359. | | 16,359. | 7,771. | 3,272. |
| 739 | POS SALARY RECLASS | 091820 | SL | 5.00 | 16,359. | | 16,359. | 7,771. | 3,272. |
| 740 | POS SALARY RECLASS | 103020 | SL | 5.00 | 24,905. | | 24,905. | 10,585. | 4,981. |
| 741 | POS SALARY RECLASS | 113020 | SL | 5.00 | 22,592. | | 22,592. | 9,601. | 4,518. |
| 742 | POS SALARY RECLASS | 122520 | SL | 5.00 | 17,092. | | 17,092. | 7,263. | 3,418. |
| 743 | OTHER LHI | 103120 | 150DB | 15.00 | 18,843. | | 18,843. | 3,772. | 1,507. |
| 745 | VAN - W1W70BGY2LT026919 | 010521 | 200DB | 5.00 | 60,272. | | 60,272. | 31,342. | 11,572. |
| 746 | VAN - W1W70BGY2LT025849 | 010521 | 200DB | 5.00 | 60,176. | | 60,176. | 31,291. | 11,554. |
| 747 | VAN PURCHASE - MODEL YEAR 2021 | 093021 | 200DB | 5.00 | 76,999. | | 76,999. | 40,040. | 14,784. |
| 748 | VAN PURCHASE - MODEL YEAR 2020 | 093021 | 200DB | 5.00 | 58,767. | | 58,767. | 30,559. | 11,283. |
| 749 | TRUCK PURCHASE | 100121 | 200DB | 5.00 | 57,679. | | 57,679. | 29,993. | 11,074. |
| 750 | COMPUTERS | 022821 | 200DB | 5.00 | 1,109. | | 1,109. | 577. | 213. |
| 751 | COMPUTERS | 043021 | 200DB | 5.00 | 1,480. | | 1,480. | 770. | 284. |
| 752 | COMPUTERS | 053121 | 200DB | 5.00 | 4,896. | | 4,896. | 2,546. | 940. |
| 753 | COMPUTERS | 063021 | 200DB | 5.00 | 11,594. | | 11,594. | 6,029. | 2,226. |
| 754 | COMPUTERS | 073121 | 200DB | 5.00 | 22,252. | | 22,252. | 11,571. | 4,272. |
| 755 | COMPUTERS | 083121 | 200DB | 5.00 | 36,266. | | 36,266. | 18,858. | 6,963. |

228103  04-01-22                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

```
                    - NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 756 | COMPUTERS | 093021 | 200DB | 5.00 | 16,529. | | 16,529. | 8,595. | 3,174. |
| 757 | COMPUTERS | 103121 | 200DB | 5.00 | 6,775. | | 6,775. | 3,523. | 1,301. |
| 758 | COMPUTERS | 113021 | 200DB | 5.00 | 2,800. | | 2,800. | 1,456. | 538. |
| 759 | COMPUTERS | 123121 | 200DB | 5.00 | 3,188. | | 3,188. | 1,658. | 612. |
| 760 | WIRING | 031121 | 200DB | 7.00 | 3,155. | | 3,155. | 1,224. | 552. |
| 761 | ELM, ENGLISH | 043021 | 200DB | 7.00 | 4,162. | | 4,162. | 1,614. | 728. |
| 762 | COFFEE BAR | 031621 | 200DB | 7.00 | 10,233. | | 10,233. | 3,968. | 1,790. |
| 763 | SIGN CABINET | 032421 | 200DB | 7.00 | 21,515. | | 21,515. | 8,343. | 3,763. |
| 764 | FURNITURE & FIXTURE | 022821 | 200DB | 7.00 | 1,854. | | 1,854. | 719. | 324. |
| 765 | FURNITURE & FIXTURE | 043021 | 200DB | 7.00 | 10,608. | | 10,608. | 4,114. | 1,855. |
| 766 | FURNITURE & FIXTURE | 053121 | 200DB | 7.00 | 6,244. | | 6,244. | 2,421. | 1,092. |
| 767 | FURNITURE & FIXTURE | 073121 | 200DB | 7.00 | 49,195. | | 49,195. | 19,076. | 8,605. |
| 768 | FURNITURE & FIXTURE | 103121 | 200DB | 7.00 | 15,127. | | 15,127. | 5,866. | 2,646. |
| 769 | FURNITURE & FIXTURE | 123121 | 200DB | 7.00 | 5,000. | | 5,000. | 1,939. | 875. |
| 770 | KITCHEN EQUIPMENT | 013121 | 200DB | 5.00 | 27,280. | | 27,280. | 14,186. | 5,238. |
| 771 | KITCHEN EQUIPMENT | 022821 | 200DB | 5.00 | 85,797. | | 85,797. | 44,615. | 16,473. |
| 772 | KITCHEN EQUIPMENT | 033121 | 200DB | 5.00 | 39,705. | | 39,705. | 20,647. | 7,623. |
| 773 | KITCHEN EQUIPMENT | 043021 | 200DB | 5.00 | 37,162. | | 37,162. | 19,325. | 7,135. |
| 774 | KITCHEN EQUIPMENT | 053121 | 200DB | 5.00 | 60,162. | | 60,162. | 31,285. | 11,551. |
| 775 | KITCHEN EQUIPMENT | 063021 | 200DB | 5.00 | 12,312. | | 12,312. | 6,403. | 2,364. |
| 776 | KITCHEN EQUIPMENT | 073121 | 200DB | 5.00 | 18,208. | | 18,208. | 9,468. | 3,496. |
| 777 | KITCHEN EQUIPMENT | 083121 | 200DB | 5.00 | 91,287. | | 91,287. | 47,470. | 17,527. |
| 778 | KITCHEN EQUIPMENT | 093021 | 200DB | 5.00 | 59,960. | | 59,960. | 31,179. | 11,512. |
| 779 | KITCHEN EQUIPMENT | 103121 | 200DB | 5.00 | 19,113. | | 19,113. | 9,939. | 3,670. |
| 780 | KITCHEN EQUIPMENT | 113021 | 200DB | 5.00 | 27,958. | | 27,958. | 14,538. | 5,368. |
| 781 | KITCHEN EQUIPMENT | 123121 | 200DB | 5.00 | 15,510. | | 15,510. | 8,065. | 2,978. |
| 782 | LEASEHOLD IMPROVEMENTS | 013121 | 150DB | 15.00 | 106,498. | | 106,498. | 15,442. | 9,106. |
| 783 | LEASEHOLD IMPROVEMENTS | 022821 | 150DB | 15.00 | 58,267. | | 58,267. | 8,449. | 4,982. |
| 784 | LEASEHOLD IMPROVEMENTS | 033121 | 150DB | 15.00 | 190,439. | | 190,439. | 27,614. | 16,283. |
| 785 | LEASEHOLD IMPROVEMENTS | 043021 | 150DB | 15.00 | 291,045. | | 291,045. | 42,202. | 24,884. |
| 786 | LEASEHOLD IMPROVEMENTS | 053121 | 150DB | 15.00 | 114,614. | | 114,614. | 16,619. | 9,800. |
| 787 | LEASEHOLD IMPROVEMENTS | 063021 | 150DB | 15.00 | 204,767. | | 204,767. | 29,692. | 17,508. |
| 788 | LEASEHOLD IMPROVEMENTS | 073121 | 150DB | 15.00 | 426,951. | | 426,951. | 61,908. | 36,504. |
| 789 | LEASEHOLD IMPROVEMENTS | 083121 | 150DB | 15.00 | 331,354. | | 331,354. | 48,047. | 28,331. |

228103  04-01-22                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

```
            - NEXT YEAR FEDERAL -        CLOVER FAST FOOD, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 790 | LEASEHOLD IMPROVEMENTS | 093021 | 150DB | 15.00 | 30,638. | | 30,638. | 4,443. | 2,620. |
| 791 | LEASEHOLD IMPROVEMENTS | 103121 | 150DB | 15.00 | 139,190. | | 139,190. | 20,183. | 11,901. |
| 792 | LEASEHOLD IMPROVEMENTS | 123121 | 150DB | 15.00 | 171,002. | | 171,002. | 24,795. | 14,621. |
| 793 | POS SALARY RECLASS | 013121 | SL | 5.00 | 14,528. | | 14,528. | 4,359. | 2,906. |
| 794 | POS SALARY RECLASS | 022821 | SL | 5.00 | 13,247. | | 13,247. | 3,974. | 2,649. |
| 857 | POS SALARY RECLASS | 103121 | SL | 5.00 | 34,327. | | 34,327. | 10,298. | 6,865. |
| 858 | POS SALARY RECLASS | 113021 | SL | 5.00 | 22,885. | | 22,885. | 6,866. | 4,577. |
| 859 | POS SALARY RECLASS | 123121 | SL | 5.00 | 22,885. | | 22,885. | 6,866. | 4,577. |
| 868 | POS SALARY RECLASS | 033121 | SL | 5.00 | 14,528. | | 14,528. | 4,359. | 2,906. |
| 869 | POS SALARY RECLASS | 043021 | SL | 5.00 | 23,657. | | 23,657. | 7,097. | 4,731. |
| 870 | POS SALARY RECLASS | 053121 | SL | 5.00 | 19,288. | | 19,288. | 5,787. | 3,858. |
| 871 | POS SALARY RECLASS | 063021 | SL | 5.00 | 22,885. | | 22,885. | 6,866. | 4,577. |
| 872 | POS SALARY RECLASS | 073121 | SL | 5.00 | 22,885. | | 22,885. | 6,866. | 4,577. |
| 873 | POS SALARY RECLASS | 083121 | SL | 5.00 | 22,885. | | 22,885. | 6,866. | 4,577. |
| 874 | POS SALARY RECLASS | 093021 | SL | 5.00 | 22,885. | | 22,885. | 6,866. | 4,577. |
| 875 | LEASEHOLD IMPROVEMENT | 012622 | 150DB | 15.00 | 7,625. | | 7,625. | 382. | 724. |
| 876 | LEASEHOLD IMPROVEMENT | 012822 | 150DB | 15.00 | 7,258. | | 7,258. | 363. | 690. |
| 877 | LEASEHOLD IMPROVEMENT | 050122 | 150DB | 15.00 | 93,841. | | 93,841. | 4,692. | 8,915. |
| 878 | LEASEHOLD IMPROVEMENT | 051722 | 150DB | 15.00 | 9,244. | | 9,244. | 462. | 878. |
| 879 | LEASEHOLD IMPROVEMENT | 092422 | 200DB | 5.00 | 33,189. | | 33,189. | 6,638. | 10,620. |
| 880 | LEASEHOLD IMPROVEMENT | 100322 | 150DB | 15.00 | 7,500. | | 7,500. | 375. | 713. |
| 881 | LEASEHOLD IMPROVEMENT | 113022 | 150DB | 15.00 | 9,355. | | 9,355. | 468. | 889. |
| 882 | LEASEHOLD IMPROVEMENT | 123122 | 150DB | 15.00 | 4,405. | | 4,405. | 221. | 418. |
| 883 | FURNITURE AND FIXTURE | 061622 | 200DB | 7.00 | 3,365. | | 3,365. | 481. | 824. |
| 884 | FURNITURE AND FIXTURE | 062822 | 200DB | 7.00 | 7,186. | | 7,186. | 1,027. | 1,760. |
| 885 | KITCHEN EQUIPMENT | 010122 | 200DB | 5.00 | 2,430. | | 2,430. | 486. | 778. |
| 886 | KITCHEN EQUIPMENT | 022822 | 200DB | 5.00 | 38,936. | | 38,936. | 7,787. | 12,460. |
| 887 | KITCHEN EQUIPMENT | 031822 | 200DB | 5.00 | 13,449. | | 13,449. | 2,690. | 4,304. |
| 888 | KITCHEN EQUIPMENT | 050922 | 200DB | 5.00 | 7,865. | | 7,865. | 1,573. | 2,517. |
| 889 | KITCHEN EQUIPMENT | 090722 | 200DB | 5.00 | 5,113. | | 5,113. | 1,023. | 1,636. |
| 890 | KITCHEN EQUIPMENT | 093022 | 200DB | 5.00 | 132,551. | | 132,551. | 26,510. | 42,416. |
| 891 | KITCHEN EQUIPMENT | 110422 | 200DB | 5.00 | 4,727. | | 4,727. | 946. | 1,512. |
| 892 | AUTO ADDS | 030522 | 200DB | 5.00 | 170,404. | | 170,404. | 34,081. | 54,529. |
| 893 | AUTO ADDS | 040122 | 200DB | 5.00 | 236,697. | | 236,697. | 47,340. | 75,743. |

228103  04-01-22                          (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 894 | COMPUTERS | 010322 | 200DB | 5.00 | 4,623. | | 4,623. | 925. | 1,479. |
| 896 | COMPUTERS | 032122 | 200DB | 5.00 | 3,932. | | 3,932. | 787. | 1,258. |
| 897 | COMPUTERS | 032122 | 200DB | 5.00 | 3,422. | | 3,422. | 685. | 1,095. |
| 898 | COMPUTERS | 032522 | 200DB | 5.00 | 2,444. | | 2,444. | 489. | 782. |
| 899 | COMPUTERS | 043022 | 200DB | 5.00 | 2,622. | | 2,622. | 525. | 839. |
| 900 | COMPUTERS | 051322 | 200DB | 5.00 | 2,124. | | 2,124. | 425. | 680. |
| 901 | COMPUTERS | 080422 | 200DB | 5.00 | 7,983. | | 7,983. | 1,597. | 2,554. |
| 902 | COMPUTERS | 040822 | 200DB | 5.00 | 3,931. | | 3,931. | 786. | 1,258. |
| 903 | COMPUTERS | 022822 | 200DB | 5.00 | 14,495. | | 14,495. | 2,899. | 4,638. |
| 904 | AUTO ADDS | 011022 | 200DB | 5.00 | 62,000. | | 62,000. | 12,400. | 19,840. |
| 905 | KITCHEN EQUIPMENT | 122122 | 200DB | 5.00 | 2,013. | | 2,013. | 403. | 644. |
| 906 | KITCHEN EQUIPMENT | 122122 | 200DB | 5.00 | 3,650. | | 3,650. | 730. | 1,168. |
| 907 | KITCHEN EQUIPMENT | 102122 | 200DB | 5.00 | 7,054. | | 7,054. | 1,411. | 2,257. |
| 908 | KITCHEN EQUIPMENT | 092822 | 200DB | 5.00 | 3,896. | | 3,896. | 779. | 1,247. |
| 909 | KITCHEN EQUIPMENT | 091722 | 200DB | 5.00 | 27,564. | | 27,564. | 5,513. | 8,820. |
| 910 | KITCHEN EQUIPMENT | 082022 | 200DB | 5.00 | 4,398. | | 4,398. | 880. | 1,407. |
| 911 | KITCHEN EQUIPMENT | 040122 | 200DB | 5.00 | 7,249. | | 7,249. | 1,450. | 2,320. |
| 912 | KITCHEN EQUIPMENT | 040122 | 200DB | 5.00 | 1,668. | | 1,668. | 334. | 534. |
| 913 | KITCHEN EQUIPMENT | 031422 | 200DB | 5.00 | 4,931. | | 4,931. | 986. | 1,578. |
| 914 | KITCHEN EQUIPMENT | 020122 | 200DB | 5.00 | 4,197. | | 4,197. | 840. | 1,343. |
| 915 | KITCHEN EQUIPMENT | 012522 | 200DB | 5.00 | 6,203. | | 6,203. | 1,241. | 1,985. |
| 916 | FURNITURE AND FIXTURE | 111322 | 200DB | 7.00 | 1,913. | | 1,913. | 274. | 468. |
| 917 | FURNITURE AND FIXTURE | 062022 | 200DB | 7.00 | 4,214. | | 4,214. | 602. | 1,032. |
| 918 | LEASEHOLD IMPROVEMENT | 123122 | 150DB | 15.00 | 18,593. | | 18,593. | 930. | 1,766. |
| 919 | LEASEHOLD IMPROVEMENT | 123122 | 150DB | 15.00 | 4,938. | | 4,938. | 247. | 469. |
| 920 | LEASEHOLD IMPROVEMENT | 123122 | 150DB | 15.00 | 220,285. | | 220,285. | 11,015. | 20,927. |
| 921 | LEASEHOLD IMPROVEMENT | 101522 | 150DB | 15.00 | 4,680. | | 4,680. | 234. | 445. |
| 922 | LEASEHOLD IMPROVEMENT | 100522 | 150DB | 15.00 | 112,090. | | 112,090. | 5,605. | 10,649. |
| 923 | LEASEHOLD IMPROVEMENT | 093022 | 150DB | 15.00 | 99,336. | | 99,336. | 4,967. | 9,437. |
| 924 | LEASEHOLD IMPROVEMENT | 052822 | 150DB | 15.00 | 100,526. | | 100,526. | 5,027. | 9,550. |
| 925 | LEASEHOLD IMPROVEMENT | 050122 | 150DB | 15.00 | 2,523. | | 2,523. | 126. | 240. |
| 926 | LEASEHOLD IMPROVEMENT | 050122 | 150DB | 15.00 | 1,423. | | 1,423. | 71. | 135. |
| 927 | LEASEHOLD IMPROVEMENT | 012822 | 150DB | 15.00 | 57,978. | | 57,978. | 2,899. | 5,508. |
| 928 | LEASEHOLD IMPROVEMENT | 030122 | 150DB | 15.00 | 11,873. | | 11,873. | 594. | 1,128. |

228103  04-01-22                                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

– NEXT YEAR FEDERAL –      CLOVER FAST FOOD, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 929 | FURNITURE AND FIXTURE | 092822 | 200DB | 7.00 | 2,478. | | 2,478. | 354. | 607. |
| 930 | AUTO ADDS | 072222 | 200DB | 5.00 | 56,518. | | 56,518. | 11,304. | 18,086. |
| 931 | COMPUTERS | 100622 | 200DB | 5.00 | 520. | | 520. | 104. | 166. |
| 932 | COMPUTERS | 100722 | 200DB | 5.00 | 4,327. | | 4,327. | 866. | 1,384. |
| 933 | COMPUTERS | 110222 | 200DB | 5.00 | 780. | | 780. | 156. | 250. |
| 934 | COMPUTERS | 110322 | 200DB | 5.00 | 6,953. | | 6,953. | 1,391. | 2,225. |
| 935 | COMPUTERS | 111622 | 200DB | 5.00 | 270. | | 270. | 54. | 86. |
| 936 | COMPUTERS | 111822 | 200DB | 5.00 | 2,348. | | 2,348. | 470. | 751. |
| 937 | POS SALARY RECLASS | 013122 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 938 | POS SALARY RECLASS | 013122 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 939 | POS SALARY RECLASS | 022822 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 940 | POS SALARY RECLASS | 022822 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 941 | POS SALARY RECLASS | 033122 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 942 | POS SALARY RECLASS | 033122 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 943 | POS SALARY RECLASS | 033122 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 944 | POS SALARY RECLASS | 043022 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 945 | POS SALARY RECLASS | 043022 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 946 | POS SALARY RECLASS | 053122 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 947 | POS SALARY RECLASS | 053122 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 948 | POS SALARY RECLASS | 063022 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 949 | POS SALARY RECLASS | 063022 | SL | 5.00 | 11,442. | | 11,442. | 1,144. | 2,288. |
| 950 | POS SALARY RECLASS | 093022 | SL | 5.00 | 8,173. | | 8,173. | 818. | 1,635. |
| 951 | POS SALARY RECLASS | 090922 | SL | 5.00 | 49,418. | | 49,418. | 4,942. | 9,884. |
| 952 | POS SALARY RECLASS | 103122 | SL | 5.00 | 7,846. | | 7,846. | 785. | 1,569. |
| 953 | POS SALARY RECLASS | 103122 | SL | 5.00 | 7,846. | | 7,846. | 785. | 1,569. |
| 954 | POS SALARY RECLASS | 113022 | SL | 5.00 | 7,846. | | 7,846. | 785. | 1,569. |
| 955 | POS SALARY RECLASS | 113022 | SL | 5.00 | 7,846. | | 7,846. | 785. | 1,569. |
| 956 | POS SALARY RECLASS | 122022 | SL | 5.00 | 2,073. | | 2,073. | 208. | 415. |
| 957 | POS SALARY RECLASS | 123122 | SL | 5.00 | 7,846. | | 7,846. | 785. | 1,569. |
| 958 | POS SALARY RECLASS | 123122 | SL | 5.00 | 7,846. | | 7,846. | 785. | 1,569. |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | 13913002. | 0. | 13913002. | 6399826. | 1434416. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

228103  04-01-22

# TAX RETURN FILING INSTRUCTIONS
MASSACHUSETTS FORM 355

# FOR THE YEAR ENDING
December 31, 2022

**Prepared For:**

Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139

**Prepared By:**

CBIZ MHM, LLC
500 Boylston Street
Boston, MA 02116

**To Be Signed and Dated By:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | | |
|---|---|---:|
| Total tax | $ | 5,371 |
| Less: payments and credits | $ | 5,000 |
| Plus: other amount | $ | 0 |
| Plus: interest and penalties | $ | 235 |
| Balance due | $ | 606 |

**Overpayment:**

Not applicable

**Make Check Payable to:**

When the return is filed the amount due should be electronically transferred.

**Mail Tax Return and Check (if applicable) to:**

This return has been prepared for electronic filing. If you wish to have it transmitted to the MADOR, please sign, date and return Form M-8453C to our office. We will then submit the return to the MADOR. Do not mail a paper copy of the return.

**Return Must be Mailed On or Before:**

Return Form M-8453C to us by October 16, 2023.

**Special Instructions:**

Your payment should be made as instructed below on or before October 16, 2023.

Payment of tax must be made electronically via the Commonwealth of Massachusetts website at:

mass.gov/masstaxconnect

CLIENT COPY

# 2023 ESTIMATED TAX FILING INSTRUCTIONS
MASSACHUSETTS FORM 355-ES

# FOR THE YEAR ENDING
December 31, 2023

**Prepared For:**

Clover Fast Food, Inc.
1075 Cambridge Street
Cambridge, MA  02139

**Prepared By:**

CBIZ MHM, LLC
500 Boylston Street
Boston, MA 02116

**Amount of Tax:**

| | | |
|---|---|---|
| Total Estimated Tax | $ | 6,000 |
| Less credit from prior year | $ | 0 |
| Less amount already paid on 2023 Estimate | $ | 0 |
| Balance Due | $ | 6,000 |

Payable in full or in installments as follows:

| Voucher | Amount | | Due Date |
|---|---|---|---|
| No. 1 | $ | 0 | March 15, 2023 |
| No. 2 | $ | 0 | June 15, 2023 |
| No. 3 | $ | 0 | September 15, 2023 |
| No. 4 | $ | 6,000 | December 15, 2023 |

**Mail Check Payable to:**

Not applicable

**Mail Voucher and Check (if applicable) to:**

Payments must be filed and paid electronically via the Commonwealth of Massachusetts
website at:
mass.gov/masstaxconnect

**Special Instructions:**

CLIENT COPY

87-12-00014

# Form M-8453C
## Corporate Tax Declaration
## for Electronic Filing

**2022**

Massachusetts
Department of
Revenue

Please print or type. Privacy Act Notice available upon request. For the year January 1-December 31, 2022.

| Corporation name | Federal Identification number | Form filed: | [X] 355 | [ ] 355U | [ ] 355S | [ ] 355SC |
|---|---|---|---|---|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 | | | | | |

| Mailing address | City/Town | State | ZIP |
|---|---|---|---|
| 1075 CAMBRIDGE STREET | CAMBRIDGE | MA | 02139 |

## Part 1. Tax Return Information for Electronic Filing

| | | | |
|---|---|---|---|
| 1 | Excise due before credits (from Form 355, line 6; Form 355U, line 24; Form 355S, line 9; or Form 355SC, line 7) | 1 | 5,371. |
| 2 | Total credits (from Form 355, line 7; Form 355U, lines 25 and 26; Form 355S, line 10; or Form 355SC, line 8) | 2 | |
| 3 | Excise due before voluntary contributions (from Form 355, line 11; Form 355U, line 27; Form 355S, line 14; or Form 355SC, line 11) | 3 | 5,371. |
| 4 | Overpayment amount (from Form 355, line 21; Form 355U, line 37; Form 355S, line 24; or Form 355SC, line 18) | 4 | |
| 5 | Balance due (from Form 355, line 24; Form 355U, line 40; Form 355S, line 27; or Form 355SC, line 24) | 5 | 371. |

## Part 2. Declaration and Signature of Taxpayer

Under pains and penalties of perjury, I declare that I have reviewed the information on my return with the information I have provided to my Electronic Return Originator and that the amounts above agree with the amounts shown on my 2022 Massachusetts return. To the best of my knowledge and belief this information is true, correct and complete. I consent that my return, including this declaration and accompanying schedules, forms and statements be sent to the Massachusetts Department of Revenue by my Electronic Return Originator. I authorize DOR to inform my Electronic Return Originator and/or the transmitter when my electronic return has been accepted. In the event that it is rejected, I authorize DOR to identify the reasons for rejection so that the return can be corrected and re-transmitted. If I have filed a balance due return, I understand that if DOR does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable penalties and interest.

Your signature                                                                 Date

## Part 3. Declaration and Signature of Electronic Return Originator (ERO)

I declare that I have reviewed the above taxpayer's return and that the entries on this M-8453C are complete and correct to the best of my knowledge. (Collectors are not responsible for reviewing the taxpayer's return; however, they must ensure that the M-8453C accurately reflects the data on the return.) I have obtained the taxpayer's signature before submitting this return to the Massachusetts Department of Revenue. I have provided the taxpayer with a copy of all forms and information filed with the Massachusetts Department of Revenue. If I am also the paid preparer, under pains and penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct and complete. I declare that I have verified the taxpayer's proof of account and it agrees with the name(s) shown on this return. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge. Original Forms M-8453C should not be sent to DOR, but must instead be retained by the ERO on the ERO's business premises for a period of three years from the date the return to which the M-8453C relates was filed.

| ERO's signature and SSN or PTIN | Date | EIN | [ ] Check if self-employed |
|---|---|---|---|
| CBIZ MHM, LLC                     P00769843 | 10/12/23 | **-***3134 | |

| Firm name (or yours, if self-employed) and address | City/Town | State | ZIP | [X] Check if also paid preparer |
|---|---|---|---|---|
| CBIZ MHM, LLC | | | | |
| 500 BOYLSTON STREET | BOSTON, MA | | 02116 | |

## Part 4. Declaration and Signature of Paid Preparer (if other than ERO)

Under pains and penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| Paid preparer's signature and SSN or PTIN | Date | EIN | [ ] Check if self-employed |
|---|---|---|---|
| | | | |

Firm name (or yours, if self-employed) and address                    City/Town          State          ZIP

257395 01-25-23

**Massachusetts Department of Revenue**
# Form 355-7004
## Corporate Extension Payment Worksheet and Voucher

**If you are mandated to pay electronically do** *not* **use the voucher form below. See TIR 21-9.**

### Worksheet for Tax Due

| | | |
|---|---|---:|
| **1** Estimated amount of tax for the taxable year (must be at least minimum tax) | **1** | 5,000. |
| **2** Advance and/or estimated payments made (if any) | **2** | |
| **3** Tax due. Subtract line 2 from line 1 | **3** | 5,000. |

The full amount of tax due reported on line 3 must be paid by or before the return due date. If there is no tax due on line 3; no further action is needed for the extension. If there is a tax due on line 3, pay online at mass.gov/masstaxconnect or use the voucher below. If at least 50% of the tax due for the taxable year or the minimum tax (whichever is greater) is not paid by the original return due date, the extension is null and void, and penalties and interest for a late return and any late payments will be assessed from the original due date of the return.

257591  12-16-22

- - - - - - - - - - - - - - - - - - - - - - - - - DETACH HERE - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**2022 Form 355-7004**
Massachusetts Corporate Extension Payment Voucher

FOR INFORMATIONAL PURPOSES ONLY
THIS FORM MUST BE FILED ELECTRONICALLY SEE TIR 21-9

| Payment for period end date (mm/dd/yyyy) | Tax type | Voucher type | ID type | Vendor code |
|---|---|---|---|---|
| 12/31/2022 | 014 | **18** | **004** | **1019** |

| Name of business | Federal Identification number | Check if incorporated in Massachusetts |
|---|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 | ☐ |

Business address
1075 CAMBRIDGE STREET

| City/Town | State | ZIP | Amount enclosed |
|---|---|---|---|
| CAMBRIDGE | MA | 02139 | $          5,000.00 |

Pay online at **mass.gov/masstaxconnect**.





00100271580221  123122  0000000000  014  180041019  00005000000

87-12-00014

## Corporation Estimated Excise Worksheet

| | | | |
|---|---|---|---|
| **a.** | Total excise for prior year | a. $ | 5,371. |
| **b.** | Overpayment from prior year to be credited to estimated excise for current year | b. $ | |
| **c.** | Estimated excise for current year | c. $ | 5,380. |

| If you first meet the requirements for making estimated payments in the taxable year, use the **Amended Estimated Excise Payment Schedule** below. | 1st installment | 2nd installment | 3rd installment | 4th installment |
|---|---|---|---|---|
| **1.** Amount of each installment. Enter 40% of item c for installment 1. For second, third and fourth installments use 25%, 25% and 10% of item c, respectively. **Note:** Taxpayers in their first full taxable year with less than 10 employees should use 30%, 25%, 25% and 20% respectively. | $ | $ | $ | $ |
| **2.** Enter amount of overpayment from prior year applied to an installment, if any. | $ | $ | $ | $ |
| **3.** Amount of this excise expected to be withheld during current tax year. | $ | $ | $ | $ |
| **4.** Amount due. Subtract the total of lines 2 and 3 from line 1. | $ | $ | $ | $ |

## Amended Estimated Excise Payment Schedule

| | | |
|---|---|---|
| **1.** Enter total excise for prior year, if any | 1. $ | |
| **2.** Enter overpayment from prior year, if any, to be credited to estimated excise for current year | 2. $ | |
| **3.** Enter recomputed estimated excise for current tax year, if amending. (Enter estimated excise for prior tax year, if first meeting the requirement for making estimated payments in the second, third or fourth quarter.) | 3. $ | |
| **a.** If amending your estimated excise in the second, third or fourth quarter, multiply line 3 by the appropriate installment percentage amount, then subtract previous amounts paid and overpayments applied to date, if any | a. $ | |

Enter the item a amount in the proper column of line 1 in the Estimated Excise Worksheet (above) and adjust or complete the remaining applicable items.

## Current Tax Year Record of Estimated Excise Payments

| Estimated tax payment installment number | a. Date | b. Amount paid | c. Prior tax year overpayment credit applied to installment | Total amount paid and credited from Jan. 1 through the installment date shown (col. b + col. c) |
|---|---|---|---|---|
| 1 | 03/15/2023 | | | |
| 2 | 06/15/2023 | | | |
| 3 | 09/15/2023 | | | |
| 4 | 12/15/2023 | 6,000. | | 6,000. |
| Total | | 6,000. | | 6,000. |

| If the corporation first meets the requirement to make estimated payments | Number of installments required | The corporation* should pay the following percentage by the 15th day of the: | | | |
|---|---|---|---|---|---|
| | | 3rd month | 6th month | 9th month | 12th month |
| By the last day of the 2nd month | 4 | 40% | 25% | 25% | 10% |
| After the last day of the 2nd month and before the first day of the 6th month | 3 | | 65% | 25% | 10% |
| After the last day of the 5th month and before the first day of the 9th month | 2 | | | 90% | 10% |
| After the last day of the 8th month and before the first day of the 12th month | 1 | | | | 100% |

*New taxpayers in their first full taxable year with fewer than 10 employees have lower percentages: 30-25-25-20%; 55-25-20% and 80-20%.

Payments must be made electronically on MassTaxConnect at mass.gov/masstaxconnect or by using third-party vendor software.

257541 04-01-22

09231013 143399 352537                    2022.04030 CLOVER FAST FOOD, INC.        352537_1

257464 02-15-23

CLIENT COPY

- - - - - - - - - - - - - - - - - - - - - - - - - DETACH HERE - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**2023 Form 355-ES**

Corporate Estimated Tax Payment Voucher  4

FOR INFORMATIONAL PURPOSES ONLY
THIS FORM MUST BE FILED ELECTRONICALLY SEE TIR 21-9

| Federal ID/Account ID number | Tax filing period | Due date | Tax type | Voucher type | ID type | Vendor code |
|---|---|---|---|---|---|---|
| **-******* | 12/31/23 | 12/15/23 | 014 | **17** | 004 | **1019** |

CLOVER FAST FOOD, INC.

1075 CAMBRIDGE STREET

CAMBRIDGE, MA   02139

1.  Amount due with this installment (from worksheet)          6,000.00

Form you plan to file:

[X] Form 355    ☐ Form 355S    ☐ Form 355SC    ☐ Form 355SBC

Return this voucher with check or money order payable to Commonwealth of Massachusetts.
Mail to Massachusetts Department of Revenue, PO Box 419272, Boston, MA 02241-9272.

Important: File your 355-ES and make your payment online. It's fast, easy and secure.
Go to mass.gov/masstaxconnect for more information.





************** ****** ********* *** ******** **********




# 2022 Form 355
MA22397011019

Business or Manufacturing Corporation Excise Return

Year beginning  01012022  Ending  12312022

CLOVER FAST FOOD, INC.                    ** ***0221
1075 CAMBRIDGE STREET        CAMBRIDGE              MA 02139

| Check if: | Initial return | Final return | Name change | Address change | Amended return |
|---|---|---|---|---|---|

Amended return due to federal change     Amended return due to federal audit     Amended return due to IRS BBA Partnership Audit
Enclosing Schedule DRE               Enclosing Schedule FCI          Enclosing Schedule TDS
S election termination or revocation        Member of lower-tier entity

1.  Check if the corporation is incorporated within Massachusetts
2.  Date of incorporation in Massachusetts                                                             2
3.  Type of corporation        Section 38 manufacturer        Mutual fund service
4.  Type of corporation        R&D                    Classified manufacturing       RIC        REIT
5.  Check if the corporation is filing a Massachusetts combined return
6.  FID of principal reporting corporation if answer to line 5 is Yes                                   6
7.  Check if the corporation's tax year is different from the 355U
8.  Check if the corporation is an insurance mutual holding corporation
9.  Check if the corporation is requesting alternate apportionment
10. Principal business code                                                               10          722513
11. Number of employees in Massachusetts                                                   11             280
12. Number of employees worldwide                                                          12             280
13. Foreign corporation: first date of business in Massachusetts                            13
14. Last year audited by IRS                                                               14
15. Check if adjustments have been reported to Massachusetts
16. Check if the corporation is deducting intangible or interest expenses paid to a related entity
17. Check if:          Taxpayer is claiming exemption from the income measure of the excise pursuant to PL 86-272
                       Taxable only with respect to partnership activity

**DECLARATION. Under penalties of perjury, I declare that to the best of my knowledge and belief this return and enclosures are true, correct and complete.**

| Signature of appropriate officer | Date | Print paid preparer's name | Paid preparer's PTIN |
|---|---|---|---|
| | | LEIGH NALI | P00769843 |

| Title | Date | Paid preparer's phone | Paid preparer's EIN |
|---|---|---|---|
| CFO | | 617 761 0600 | ** ***3134 |

Are you signing as an authorized delegate
of the appropriate officer of the corporation?                  Paid preparer's signature          Date       Check if self-employed
(see instructions)      Yes    X  No                            LEIGH NALI                    10122023
Taxpayer's e-mail address

257401  11-15-22

PRIVACY ACT NOTICE AVAILABLE UPON REQUEST

10/12/2023  13:06:11



## 2022 Excise Calculation
MA22397021019

Business or Manufacturing Corporation Excise Return
** ***0221



| | | | | |
|---|---|---|---|---|
| 1. | Taxable Massachusetts tangible property, if applicable | 2065593 | x .0026 = 1 | 5371 |
| 2. | Taxable net worth, if applicable | | x .0026 = 2 | |
| 3. | Massachusetts taxable income | 0 | x .0800 = 3 | 0 |
| 4. | Credit recapture | | 4 | |
| 5. | Tax on installment sales | | 5 | |
| 6. | Excise before credits | | 6 | 5371 |
| 7. | Total credits | | 7 | |
| 8. | Excise after credits | | 8 | 5371 |
| 9. | Combined filer tax due | | 9 | |
| 10. | Minimum excise | | 10 | 456 |
| 11. | Excise due before voluntary contribution | | 11 | 5371 |
| 12. | Voluntary contribution for endangered wildlife conservation | | 12 | |
| 13. | Excise due plus voluntary contribution | | 13 | 5371 |
| 14. | 2021 overpayment applied to your 2022 estimated tax | | 14 | |
| 15. | 2022 Massachusetts estimated tax payments | | 15 | |
| 16. | Payment made with extension | | 16 | 5000 |
| 17. | Payment with original return | | 17 | |
| 18. | Pass-through entity withholding. Payer ID number | | 18 | |
| 19. | Total refundable credits | | 19 | |
| 20. | Total payments | | 20 | 5000 |
| 21. | Amount overpaid | | 21 | |
| 22. | Amount overpaid to be credited to 2023 estimated tax | | 22 | |
| 23. | Amount overpaid to be refunded | Refund | 23 | |
| 24. | Balance due | Balance due | 24 | 371 |
| 25. | a. M-2220 penalty 235 b. Late file/pay penalties | a + b = | 25 | 235 |
| 26. | Interest on unpaid balance | | 26 | |
| 27. | Total payment due at time of filing | Total due | 27 | 606 |

257402 11-15-22




**2022 Schedule A**
MA22060011019
Balance Sheet

CLOVER FAST FOOD, INC.                    ** ***0221

|  |  |  | A.<br>Original<br>cost | B. Accumulated<br>depreciation and<br>amortization | C.<br>Net book<br>value |
|---|---|---|---|---|---|
| **Tangible Assets** |  |  |  |  |  |
| 1. | Capital assets in Massachusetts: |  |  |  |  |
|  | a. Buildings | 1a |  |  |  |
|  | b. Land | 1b |  |  |  |
|  | c. Motor vehicles and trailers | 1c | 1250972 | 523593 | 727379 |
|  | d. Machinery taxed locally | 1d |  |  |  |
|  | e. Machinery not taxed locally | 1e |  |  |  |
|  | f. Equipment | 1f | 2087195 | 1154197 | 932998 |
|  | g. Fixtures | 1g | 558687 | 313249 | 245438 |
|  | h. Leasehold improvements taxed locally | 1h | 9173087 | 4717091 | 4455996 |
|  | i. Leasehold improvements not taxed locally | 1i |  |  |  |
|  | j. Other fixed depreciable assets | 1j | 1491356 | 767053 | 724303 |
|  | k. Construction in progress | 1k |  |  |  |
|  | l. Total capital assets in Massachusetts | 1l |  |  | 7086114 |
| 2. | Inventories in Massachusetts: |  |  |  |  |
|  | a. General merchandise | 2a |  |  | 162854 |
|  | b. Exempt goods | 2b |  |  |  |
| 3. | Supplies and other non-depreciable assets in Mass. | 3 |  |  |  |
| 4. | Total tangible assets in Massachusetts | 4 |  |  | 7248968 |
| 5. | Capital assets outside of Massachusetts: |  |  |  |  |
|  | a. Buildings and other depreciable assets | 5a |  |  |  |
|  | b. Land | 5b |  |  |  |
| 6. | Leaseholds/leasehold improvements outside Mass. | 6 |  |  |  |
| 7. | Total capital assets outside Massachusetts | 7 |  |  |  |

257403  11-15-22

10/12/2023  13:06:11




## 2022 Schedule A, pg. 2
MA22060021019

Business or Manufacturing Corporation Excise Return
** ***0221

| | | | |
|---|---|---|---|
| 8. | Inventories outside Massachusetts | 8 | |
| 9. | Supplies and other non-depreciable assets outside Massachusetts | 9 | |
| 10. | Total tangible assets outside of Massachusetts | 10 | |
| 11. | Total tangible assets. Add lines 4 and 10 | 11 | 7248968 |
| 12. | Investments: | | |
| | a.    Investments in subsidiary corporations at least 80% owned | 12a | |
| | b.    Other investments | 12b | |
| 13. | Notes receivable | 13 | |
| 14. | Accounts receivable | 14 | 103079 |
| 15. | Intercompany receivables | 15 | |
| 16. | Cash | 16 | 290117 |
| 17. | Other assets | 17 | 1201381 |
| 18. | Total assets | 18 | 8843545 |

## Liabilities and Capital

| | | | |
|---|---|---|---|
| 19. | Mortgages on: | | |
| | a.    Massachusetts tangible property taxed locally | 19a | |
| | b.    Other tangible assets | 19b | |
| 20. | Bonds and other funded debt | 20 | |
| 21. | Accounts payable | 21 | 1023409 |
| 22. | Intercompany payables | 22 | |
| 23. | Notes payable | 23 | 10245511 |
| 24. | Miscellaneous current liabilities | 24 | 848160 |
| 25. | Miscellaneous accrued liabilities | 25 | 525519 |
| 26. | Total liabilities | 26 | 12642599 |
| 27. | Total capital stock issued | 27 | 26730518 |
| 28. | Paid-in or capital surplus | 28 | |
| 29. | Retained earnings and surplus reserves | 29 | -30529572 |
| 30. | Undistributed S corporation net income | 30 | |
| 31. | Total capital | 31 | -3799054 |
| 32. | Treasury stock | 32 | |
| 33. | Total liabilities and capital | 33 | 8843545 |

257404  11-15-22





## 2022 Schedule B
MA22061011019

Tangible or Intangible Property Corp. Classification

CLOVER FAST FOOD, INC.                    ** ***0221

| | | | |
|---|---|---|---|
| 1. | Total Massachusetts tangible property | 1 | 7248968 |
| 2. | Massachusetts real estate | 2 | |
| 3. | Massachusetts motor vehicles and trailers | 3 | 727379 |
| 4. | Massachusetts machinery taxed locally | 4 | |
| 5. | Massachusetts leasehold improvements taxed locally | 5 | 4455996 |
| 6. | Massachusetts tangible property taxed locally | 6 | 5183375 |
| 7. | Massachusetts tangible property not taxed locally | 7 | 2065593 |
| 8. | Total assets | 8 | 8843545 |
| 9. | Massachusetts tangible property taxed locally | 9 | 5183375 |
| 10. | Total assets not taxed locally | 10 | 3660170 |
| 11. | Investments in subsidiaries at least 80% owned | 11 | |
| 12. | Assets subject to allocation | 12 | 3660170 |
| 13. | Income apportionment percentage | 13 | 1.000000 |
| 14. | Allocated assets | 14 | 3660170 |
| 15. | Tangible property percentage | 15 | 0.564343 |

## Schedule C. Tangible Property Corporation

| | | | |
|---|---|---|---|
| 1. | Total Massachusetts tangible property | 1 | 7248968 |
| 2. | Exempt Massachusetts tangible property: | | |
| | a. Massachusetts real estate | 2a | |
| | b. Massachusetts motor vehicles and trailers | 2b | 727379 |
| | c. Massachusetts machinery taxed locally | 2c | |
| | d. Massachusetts leasehold improvements taxed locally | 2d | 4455996 |
| | e. Exempt goods | 2e | |
| | f. Certified Massachusetts industrial waste/air treatment facilities | 2f | |
| | g. Certified Massachusetts solar or wind power deduction | 2g | |
| 3. | Total exempt Massachusetts tangible property | 3 | 5183375 |
| 4. | Taxable Massachusetts tangible property | 4 | 2065593 |

257405  11-15-22




**2022 Schedule D**
MA22062011019

Intangible Property Corporation
** ***0221



| | | |
|---|---|---|
| 1. | Total assets | 1 |
| 2. | Total liabilities | 2 |
| 3. | Massachusetts tangible property taxed locally | 3 |
| 4. | Mortgages on Massachusetts tangible property taxed locally | 4 |
| 5. | Subtract line 4 from line 3 | 5 |
| 6. | Investments in subsidiaries at least 80% owned | 6 |
| 7. | Deductions from total assets | 7 |
| 8. | Allocable net worth | 8 |
| 9. | Income apportionment percentage | 9 |
| 10. | Taxable net worth | 10 |

## Schedule E-1. Dividends Deduction

| | | |
|---|---|---|
| 1. | Total dividends | 1 |
| 2. | Dividends from Massachusetts corporate trusts | 2 |
| 3. | Dividends from non-wholly-owned DISCs | 3 |
| 4. | Dividends, if less than 15% of voting stock owned | 4 |
| 5. | Dividends from RICs | 5 |
| 6. | Dividends from REITs | 6 |
| 7. | Total taxable dividends | 7 |
| 8. | Dividends eligible for deduction | 8 |
| 9. | Dividends deduction | 9 |

257406  11-15-22





**2022 Schedule E**

MA22064011019

Taxable Income

CLOVER FAST FOOD, INC.                    ** ***0221

| | | | |
|---|---|---|---|
| 1. | Gross receipts or sales | 1 | 15113019 |
| 2. | Gross profit | 2 | 10436444 |
| 3. | Other deductions | 3 | 3944568 |
| 4. | Net income | 4 | −8759605 |
| 5. | Allowable U.S. wage credit | 5 | |
| 6. | Subtract line 5 from line 4 | 6 | −8759605 |
| 7. | State and municipal bond interest not included in U.S. net income | 7 | |
| 8. | Foreign, state or local income, franchise, excise or capital stock taxes deducted from U.S. net income | 8 | 5371 |
| 9. | Section 168(k) "bonus" depreciation adjustment | 9 | |
| 10. | Section(s) 31I and 31K intangible expenses | 10 | |
| 11. | Section(s) 31J and 31K interest expenses | 11 | |
| 12. | Reserved for future use | 12 | |
| 13. | Other adjustments, including research and development expenses | 13 | |
| 14. | Add lines 6 through 13 | 14 | −8754234 |
| 15. | Abandoned building renovation deduction | x .10 = 15 | |
| 16. | Dividends deduction | 16 | |
| 17. | Add back of intangible expenses exception | 17 | |
| 18. | Add back of interest expenses exception | 18 | |
| 19. | Income subject to apportionment | 19 | −8754234 |
| 20. | Income apportionment percentage | 20 | 1.000000 |
| 21. | Multiply line 19 by line 20 | 21 | −8754234 |
| 22. | Income not subject to apportionment | 22 | |
| 23. | Total net income allocated or apportioned to Massachusetts | 23 | −8754234 |
| 24. | Certified Massachusetts solar or wind power deduction | 24 | |
| 25. | Massachusetts taxable income before NOL deduction | 25 | −8754234 |
| 26. | Net operating loss deduction | 26 | |
| 27. | Massachusetts taxable income | 27 | −8754234 |
| 28. | Net operating loss carryover | 28 | 35834134 |

257407  11-15-22



## 2022 Schedule NOL
MA22639011019



Year beginning  01 01 2022    Ending  12 31 2022

CLOVER FAST FOOD, INC.                    ** ***0221

Date of most recent ownership change    09 21 2009

1. Corporation's total income allocated or apportioned in Massachusetts for the year          **1**          -8754234

2. Fill in if the amount of NOL available for any year below is different from the NOL remaining as shown on last year's tax return

   Explain difference (see instructions)

3. Fill in if the taxpayer is subject to a limitation under Internal Revenue Code (IRC) § 382. If filled in, the taxpayer must separately determine and apply its Massachusetts IRC § 382 limitation under 830 CMR 63.30.2(9)(b)

4. List the available losses by tax year end

| Period end date | Massachusetts Post apportionment NOL available | NOL used | NOL shared with other members | Remaining NOL |
|---|---|---|---|---|
| 12312010 | 287513 | 0 | | 287513 |
| 12312011 | 870081 | 0 | | 870081 |
| 12312012 | 923996 | 0 | | 923996 |
| 12312013 | 1437359 | 0 | | 1437359 |
| 12312014 | 1299223 | 0 | | 1299223 |
| 12312015 | 3456885 | 0 | | 3456885 |
| 12312016 | 3425957 | 0 | | 3425957 |
| 12312017 | 4070821 | 0 | | 4070821 |
| 12312018 | 3137370 | 0 | | 3137370 |
| 12312019 | 2484880 | 0 | | 2484880 |
| 12312020 | 2797509 | 0 | | 2797509 |
| 12312021 | 2888306 | 0 | | 2888306 |
| **column totals** | **27079900** | **0** | **0** | **27079900** |

10/13/2023 07:23:25

278391  11-15-22

 

## 2022 Schedule NOL, pg. 2
MA22639021019

** ***0221

| | | | |
|---|---|---|---|
| **5.** | Total Massachusetts Post Apportionment NOL available | **5.** | 35834134 |
| **6.** | Total Massachusetts NOL used | **6.** | 0 |
| **7.** | Total NOL shared with other members | **7.** | 0 |
| **8.** | Total remaining NOL not used or shared | **8.** | 35834134 |
| **9.** | Total NOL expired | **9.** | 0 |
| **10.** | Total remaining NOL carryover available for future years | **10.** | 35834134 |

CLIENT COPY

10/13/2023 07:23:25

278392  11-15-22



**Massachusetts Department of Revenue**
# Schedule M-1
# Federal Reconciliation

**2022**

| For calendar year 2022 or taxable year beginning | and ending |
|---|---|

| Name of corporation | Federal Identification number |
|---|---|
| CLOVER FAST FOOD, INC. | **-***0221 |

## Part 1. Income and expenses

| | | |
|---|---|---:|
| 1 Net sales | 1 | 15,113,019. |
| 2 Cost of goods sold | 2 | 4,676,575. |
| 3 Gross profit | 3 | 10,436,444. |
| 4 Dividends and inclusions | 4 | |
| 5 Interest income | 5 | |
| 6 Gross rents | 6 | |
| 7 Gross royalties | 7 | |
| 8 Capital gains on net income | 8 | |
| 9 Net gain or loss (from Form 4797) | 9 | |
| 10 Other income | 10 | |
| 11 Total income | 11 | 10,436,444. |
| 12 Compensation of officers deduction | 12 | |
| 13 Salaries and wages deduction | 13 | 8,932,556. |
| 14 Repairs and maintenance deduction | 14 | 296,796. |
| 15 Bad debts deduction | 15 | |
| 16 Rents deduction | 16 | 2,218,273. |
| 17 Taxes and licenses deduction | 17 | 1,207,486. |
| 18 Interest expense deduction | 18 | 481,370. |
| 19 Charitable contributions deduction | 19 | |
| 20 Depreciation deduction | 20 | 1,497,414. |
| 21 Depletion deduction | 21 | |
| 22 Advertising deduction | 22 | 349,008. |
| 23 Pension and profit sharing deduction | 23 | |
| 24 Employee benefit programs deduction | 24 | 268,578. |
| 25 Reserved for future use | 25 | |
| 26 Other deductions | 26 | 3,944,568. |
| 27 Total deductions | 27 | 19,196,049. |
| 28 Taxable income before NOL deduction and special deductions | 28 | -8,759,605. |

257181 01-25-23

09231013 143399 352537                    2022.04030 CLOVER FAST FOOD, INC.        352537_1

**2022 SCHEDULE M-1, PAGE 2**

Name of corporation
CLOVER FAST FOOD, INC.

Federal Identification number
**-***0221

## Part 2. Corporate ownership

**1** At the end of the tax year did any foreign or domestic corporation, partnership, including any entity treated as a partnership, trust or tax-exempt organization own, directly or indirectly, more than 50% of the total voting power of all the corporation's stock entitled to vote?     Yes  [X] No

| a. Name of entity | b. Federal Identification number | c. Type of entity | d. Country of organization | e. Ownership percentage |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**2** At the end of the tax year did the corporation own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation?     Yes  [X] No

| a. Name of corporation | b. Federal Identification number | c. Country of incorporation | d. Ownership percentage |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

CLIENT COPY

257182 01-25-23

11

09231013 143399 352537          2022.04030 CLOVER FAST FOOD, INC.        352537_1



**Massachusetts Department of Revenue**
**Form M-2220**
**Underpayment of Massachusetts**
**Estimated Tax by Corporations**

**2022**

Enclose this form with your return. Electronic filing requirements may apply (see TIRs 16-9 and 21-9). Please print in ink or type.

Name of corporation
CLOVER FAST FOOD, INC.

Federal Identification number
** ***0221

**Figuring your underpayment.**  See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Enter 2022 tax | | | 1 | 5,371. |
| 2 Enter 90% of line 1 | | | 2 | 4,834. |
| 3 Enter 90% of 2022 tax using 2021 income apportionment percentage | | | 3 | |
| 4 Enter 2021 tax | | | 4 | 4,816. |
| 5 Enter line 2, 3 or 4, whichever is smallest | | | 5 | 4,816. |

| | a. | b. | c. | d. |
|---|---|---|---|---|
| 6 Enter in col's. a through d (respectively) the installment dates of the 15th day of the 3rd, 6th, 9th and 12th months of your taxable year   6 | 03/15/22 | 06/15/22 | 09/15/22 | 12/15/22 |
| 7 Enter in col. a line 5 x 40% Enter in col. b line 5 x 25% Enter in col. c line 5 x 25% Enter in col. d line 5 x 10%   7 | 1,926. | 1,204. | 1,204. | 482. |

☐ Check if you are a new corporation (see instructions).

| | a. | b. | c. | d. |
|---|---|---|---|---|
| 8 Amount paid or credited for each period   8 | | | | |
| 9 Overpayment of previous installment   9 | | | | |
| 10 Total. Add lines 8 and 9   10 | | | | |
| 11 Overpayment. Subtract line 7 from line 10   11 | | | | |
| 12 Underpayment. Subtract line 10 from line 7   12 | 1,926. | 1,204. | 1,204. | 482. |

**Figuring your underpayment penalty.**

| | a. | b. | c. | d. |
|---|---|---|---|---|
| Enter same installment dates used in line 6 | 03/15/22 | 06/15/22 | 09/15/22 | 12/15/22 |
| 13 Amount of underpayment from line 12   13 | 1,926. | 1,204. | 1,204. | 482. |
| 14 Enter the date of payment or the 15th day of the third month after the close of the taxable year, whichever is earlier   14 | 03/15/23 | 03/15/23 | 03/15/23 | 03/15/23 |
| 15 Number of days from due date of installment to the date shown in line 14   15 | 365 | 273 | 181 | 90 |
| 16 Number of days in line 15 after 3/15/22 and before 4/1/22   16 | 16 | | | |
| 17 Number of days in line 15 after 3/31/22 and before 7/1/22   17 | 91 | 15 | | |

CLIENT COPY

257471  02-02-23

**2022 Form M-2220, pg. 2**

| Name of corporation | Federal Identification number |
|---|---|
| CLOVER FAST FOOD, INC. | ** ***0221 |

## Figuring your underpayment penalty. (cont'd.)

|  | a. | b. | c. | d. |
|---|---|---|---|---|
| Enter same installment dates used in line 6 | 03/15/22 | 06/15/22 | 09/15/22 | 12/15/22 |
| 18 Number of days in line 15 after 6/30/22 and before 10/1/22 | 92 | 92 | 15 | |
| 19 Number of days in line 15 after 9/30/22 and before 1/1/23 | 92 | 92 | 92 | 16 |
| 20 Number of days in line 15 after 12/31/22 and before 4/1/23 | 74 | 74 | 74 | 74 |
| 21 Number of days in line 15 after 3/31/23 and before 7/1/23 | | | | |
| 22 Number of days in line 15 after 6/30/23 and before 10/1/23 | | | | |
| 23 Number of days in line 15 after 9/30/23 and before 1/1/24 | | | | |
| 24 Number of days in line 15 after 12/31/23 and before 3/16/24 | | | | |
| 25 Underpayment in line 13 x (number of days in line 16 ÷ 365) x 4% | 3. | | | |
| 26 Underpayment in line 13 x (number of days in line 17 ÷365) x 5% | 24. | 2. | | |
| 27 Underpayment in line 13 x (number of days in line 18 ÷365) x 6% | 29. | 18. | 3. | |
| 28 Underpayment in line 13 x (number of days in line 19 ÷365) x 7% | 34. | 21. | 21. | 1. |
| 29 Underpayment in line 13 x (number of days in line 20 ÷365) x 8% | 31. | 20. | 20. | 8. |
| 30 Underpayment in line 13 x (number of days in line 21 ÷365) x *% | | | | |
| 31 Underpayment in line 13 x (number of days in line 22 ÷365) x *% | | | | |
| 32 Underpayment in line 13 x (number of days in line 23 ÷365) x *% | | | | |
| 33 Underpayment in line 13 x (number of days in line 24 ÷365) x *% | | | | |
| 34 Add lines 25 through 33 | 121. | 61. | 44. | 9. |

35 Total of amounts in line 34. Enter the amount on line 35 of the corresponding line of the return    SEE STATEMENT 2   35   235.

*Rate to be determined.

257472 02-02-23

CLOVER FAST FOOD, INC.                                              **-***0221

| MASSACHUSETTS | OTHER ASSETS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER CURRENT ASSETS | 1,201,381. |
| TOTAL TO SCHEDULE A, LINE 17 | 1,201,381. |

FORM M-2220          COMPUTATION OF UNDERPAYMENT PENALTY          STATEMENT 2

| QTR | EVENT AMOUNT | TYPE | REMAINING UNDERPAYMENT | PERIOD OF UNDERPAYMENT | | DAYS | INTEREST RATE | AMOUNT OF PENALTY |
|---|---|---|---|---|---|---|---|---|
| A | 1,926. | Q | 1,926. | 03/15/2022 | 03/31/2022 | 16 | 4.00% | 3. |
|   |        | R | 1,926. | 03/31/2022 | 06/30/2022 | 91 | 5.00% | 24. |
|   |        | R | 1,926. | 06/30/2022 | 09/30/2022 | 92 | 6.00% | 29. |
|   |        | R | 1,926. | 09/30/2022 | 12/31/2022 | 92 | 7.00% | 34. |
|   |        | R | 1,926. | 12/31/2022 | 03/15/2023 | 74 | 8.00% | 31. |
| B | 1,204. | Q | 1,204. | 06/15/2022 | 06/30/2022 | 15 | 5.00% | 2. |
|   |        | R | 1,204. | 06/30/2022 | 09/30/2022 | 92 | 6.00% | 18. |
|   |        | R | 1,204. | 09/30/2022 | 12/31/2022 | 92 | 7.00% | 21. |
|   |        | R | 1,204. | 12/31/2022 | 03/15/2023 | 74 | 8.00% | 20. |
| C | 1,204. | Q | 1,204. | 09/15/2022 | 09/30/2022 | 15 | 6.00% | 3. |
|   |        | R | 1,204. | 09/30/2022 | 12/31/2022 | 92 | 7.00% | 21. |
|   |        | R | 1,204. | 12/31/2022 | 03/15/2023 | 74 | 8.00% | 20. |
| D | 482. | Q | 482. | 12/15/2022 | 12/31/2022 | 16 | 7.00% | 1. |
|   |      | R | 482. | 12/31/2022 | 03/15/2023 | 74 | 8.00% | 8. |
| TOTAL TO FORM M-2220, LINE 35 | | | | | | | | 235. |

EVENT TYPE:  O = OVERPAYMENT FROM PREVIOUS YEAR OR QUARTER
             Q = QUARTERLY AMOUNT DUE
             P = PAYMENT
             R = INTEREST RATE CHANGE
             L = LEAP YEAR CHANGE

# Clover Food Lab, Inc.
# Executive Financial Package
# Year to Date 9/30/2023

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023

| | Year To Date 09/30/2023 Actual | % | Year To Date 09/30/2023 Reforecast | Actual-Reforecast | % | Year To Date 09/30/2023 2023 Budget | Actual-Budget | % | Year To Date 09/30/2022 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales | 12,737,803 | 104.45 % | 13,424,665 | (686,861) | 105.44 % | 16,168,694 | (3,430,890) | 104.54 % | 11,539,619 | 105.98 % |
| Refunds / Discounts | (542,444) | (4.45) % | (692,686) | 150,241 | (5.44) % | (702,789) | 160,344 | (4.54) % | (650,959) | (5.98) % |
| Total Revenue | 12,195,359 | 100.00 % | 12,731,979 | (536,620) | 100.00 % | 15,465,905 | (3,270,546) | 100.00 % | 10,888,660 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 2,898,876 | 23.77 % | 2,835,933 | 62,942 | 22.27 % | 3,465,739 | (566,862) | 22.41 % | 2,917,256 | 26.79 % |
| Paper & Packaging | 537,869 | 4.41 % | 565,973 | (28,104) | 4.45 % | 706,170 | (168,302) | 4.57 % | 653,017 | 6.00 % |
| Total Cost of Sales | 3,436,745 | 28.18 % | 3,401,906 | 34,838 | 26.72 % | 4,171,909 | (735,164) | 26.97 % | 3,570,273 | 32.79 % |
| Gross Profit | 8,758,614 | 71.82 % | 9,330,073 | (571,459) | 73.28 % | 11,293,996 | (2,535,382) | 73.03 % | 7,318,387 | 67.21 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 823,417 | 6.75 % | 782,791 | 40,627 | 6.15 % | 762,904 | 60,513 | 4.93 % | 854,185 | 7.84 % |
| Wages - Hourly | 2,986,088 | 24.49 % | 3,073,798 | (87,711) | 24.14 % | 3,864,449 | (878,360) | 24.99 % | 3,280,859 | 30.13 % |
| Wages - Hourly Logistics | 103,047 | 0.84 % | 44,312 | 58,736 | 0.35 % | 0 | 103,047 | 0.00 % | 112,125 | 1.03 % |
| Wages - Allocation | 0 | 0.00 % | 150 | (150) | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Total Wages | 3,912,552 | 32.08 % | 3,901,051 | 11,502 | 30.64 % | 4,627,353 | (714,800) | 29.92 % | 4,247,169 | 39.01 % |
| Taxes and Benefits | 592,973 | 4.86 % | 578,432 | 14,541 | 4.54 % | 712,647 | (119,675) | 4.61 % | 638,070 | 5.86 % |
| Total Wages and Benefits | 4,505,525 | 36.94 % | 4,479,483 | 26,043 | 35.18 % | 5,340,000 | (834,475) | 34.53 % | 4,885,239 | 44.87 % |
| Rent/Occupancy | 2,049,040 | 16.80 % | 2,086,660 | (37,621) | 16.39 % | 2,363,303 | (314,263) | 15.28 % | 1,743,116 | 16.01 % |
| Utilities | 659,741 | 5.41 % | 679,698 | (19,956) | 5.34 % | 739,252 | (79,510) | 4.78 % | 645,644 | 5.93 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 587,561 | 4.82 % | 545,307 | 42,254 | 4.28 % | 736,378 | (148,817) | 4.76 % | 650,970 | 5.98 % |
| Logistics | 550,384 | 4.51 % | 514,606 | 35,777 | 4.04 % | 1,224,864 | (674,481) | 7.92 % | 480,330 | 4.41 % |
| Fees / Surcharges | 569,033 | 4.67 % | 553,553 | 15,481 | 4.35 % | 652,285 | (83,251) | 4.22 % | 451,193 | 4.14 % |
| Marketing | 145,620 | 1.19 % | 152,044 | (6,424) | 1.19 % | 331,154 | (185,534) | 2.14 % | 81,667 | 0.75 % |
| Professional Fees | (235) | 0.00 % | 9,328 | (9,563) | 0.07 % | 22,872 | (23,108) | 0.15 % | 8,522 | 0.08 % |
| Travel & Entertainment | 8,880 | 0.07 % | 5,089 | 3,791 | 0.04 % | 2,025 | 6,855 | 0.01 % | 6,147 | 0.06 % |
| Food R&D | 31,574 | 0.26 % | 63,409 | (31,835) | 0.50 % | 90,000 | (58,426) | 0.58 % | 30,133 | 0.28 % |
| Direct Administrative Expenses | 36,450 | 0.30 % | 28,413 | 8,037 | 0.22 % | 30,600 | 5,850 | 0.20 % | 16,998 | 0.16 % |
| Other Expenses | 59,625 | 0.49 % | 59,694 | (69) | 0.47 % | 59,850 | (224) | 0.39 % | 74,106 | 0.68 % |
| Total Operating Expenses | 1,988,892 | 16.31 % | 1,931,443 | 57,449 | 15.17 % | 3,150,028 | (1,161,136) | 20.37 % | 1,800,066 | 16.53 % |
| Pre-Opening Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 61,982 | 0.57 % |
| Interest, Taxes and Depreciation | 1,607,287 | 13.18 % | 1,922,502 | (315,215) | 15.10 % | 2,180,978 | (573,692) | 14.10 % | 1,313,864 | 12.07 % |
| Total Expenses | 10,810,485 | 88.64 % | 11,099,786 | (289,300) | 87.18 % | 13,773,561 | (2,963,076) | 89.06 % | 10,449,911 | 95.97 % |
| Other (Income)/Expenses | 7,208 | 0.06 % | 76,760 | (69,552) | 0.60 % | 70,564 | (63,356) | 0.46 % | (3,401,163) | (31.24) % |
| Net Operating Income | (2,059,079) | (16.88) % | (1,846,473) | (212,606) | (14.50) % | (2,550,129) | 491,050 | (16.49) % | 269,639 | 2.48 % |
| **General and Administrative** | | | | | | | | | | |
| Payroll | 1,915,212 | 15.70 % | 2,320,323 | (405,111) | 18.22 % | 3,026,805 | (1,111,592) | 19.57 % | 2,401,733 | 22.06 % |
| Employee Benefits | 475,856 | 3.90 % | 514,824 | (38,969) | 4.04 % | 316,438 | 159,417 | 2.05 % | 129,922 | 1.19 % |
| Insurance | 150,835 | 1.24 % | 146,718 | 4,118 | 1.15 % | 144,000 | 6,835 | 0.93 % | 145,463 | 1.34 % |
| G&A Fees & Surcharges | 87,374 | 0.72 % | 84,941 | 2,433 | 0.67 % | 82,800 | 4,574 | 0.54 % | 81,405 | 0.75 % |
| Professional Fees | 114,556 | 0.94 % | 130,889 | (16,332) | 1.03 % | 135,000 | (20,443) | 0.87 % | 266,413 | 2.45 % |
| Office Expense | 158,597 | 1.30 % | 163,489 | (4,892) | 1.28 % | 158,490 | 107 | 1.02 % | 171,382 | 1.57 % |
| Marketing | 23,168 | 0.19 % | 24,814 | (1,647) | 0.19 % | 90,000 | (66,833) | 0.58 % | 99,968 | 0.92 % |
| Occupancy | 21,351 | 0.18 % | 25,283 | (3,932) | 0.20 % | 84,817 | (63,465) | 0.55 % | 46,331 | 0.43 % |
| Utilities | 1,347 | 0.01 % | 2,540 | (1,193) | 0.02 % | 3,150 | (1,803) | 0.02 % | 712 | 0.01 % |
| Vehicles | 672 | 0.01 % | 1,268 | (596) | 0.01 % | 1,350 | (679) | 0.01 % | 763 | 0.01 % |
| G&A Travel & Entertainment | 37,469 | 0.31 % | 41,538 | (4,069) | 0.33 % | 39,150 | (1,680) | 0.25 % | 37,264 | 0.34 % |
| Taxes and Licenses | 503 | 0.00 % | 0 | 503 | 0.00 % | 0 | 503 | 0.00 % | 1,611 | 0.01 % |
| Total General and Administrative | 2,986,940 | 24.49 % | 3,456,627 | (469,687) | 27.15 % | 4,082,000 | (1,095,059) | 26.39 % | 3,382,967 | 31.07 % |
| **Net Income** | (5,046,019) | (41.38) % | (5,303,100) | 257,081 | (41.65) % | (6,632,129) | 1,586,110 | (42.88) % | (3,113,328) | (28.59) % |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | (3,438,733) | | (3,380,598) | (58,135) | | (4,451,151) | 1,012,418 | | (1,799,465) | |

**Clover Fast Food, Inc.**
Current v Prior Year Summary
Year to Date 9/30/2023

| | 2023 | | 2023 | | | 2022 | |
|---|---|---|---|---|---|---|---|
| | Actual | % of Sales | Reforecast | Variance | % of Sales | Actual | % of Sales |
| **Revenue** | | | | | | | |
| Restaurants | 9,635,946 | | 10,209,008 | (573,062) | | 8,509,991 | |
| Catering | 64,761 | | 48,901 | 15,860 | | 1,590 | |
| D2C | 2,494,652 | | 2,474,070 | 20,581 | | 2,377,080 | |
| **Total Revenue** | **12,195,359** | | **12,731,979** | **(536,620)** | | **10,888,660** | |
| **Cost of Sales** | | | | | | | |
| Restaurants | 2,655,967 | 27.56% | 2,643,784 | 12,183 | 25.90% | 2,457,906 | 28.88% |
| Catering | 17,375 | 26.83% | 12,400 | 4,975 | 25.36% | 253 | |
| D2C | 763,403 | 30.60% | 745,722 | 17,680 | 30.14% | 1,097,538 | 46.17% |
| **Total Cost of Sales** | **3,436,745** | **28.18%** | **3,401,906** | **34,838** | **26.72%** | **3,570,273** | **32.79%** |
| **Gross Profit** | | | | | | | |
| Restaurants | 6,979,979 | 72.44% | 7,565,224 | (585,245) | 74.10% | 6,052,085 | 71.12% |
| Catering | 47,386 | 73.17% | 36,501 | 10,885 | 74.64% | 1,337 | |
| D2C | 1,731,249 | 69.40% | 1,728,348 | 2,902 | 69.86% | 1,279,542 | 53.83% |
| **Total Gross Profit** | **8,758,614** | **71.82%** | **9,330,073** | **(571,459)** | **73.28%** | **7,318,387** | **67.21%** |
| **Gross Wages/Salary** | | | | | | | |
| Restaurants | 3,356,338 | 34.83% | 3,395,573 | (39,236) | 33.26% | 3,461,548 | 40.68% |
| Catering | 11,995 | 18.52% | 11,302 | 693 | 23.11% | 247 | |
| D2C | 544,220 | 21.82% | 494,177 | 50,043 | 19.97% | 686,505 | 28.88% |
| **Total Wages & Salary** | **3,912,552** | **32.08%** | **3,901,051** | **11,502** | **30.64%** | **4,247,169** | **39.01%** |
| *Rest & D2C only, incl. KIT Allocation* | | | | | | | |
| **Direct Contribution** | | | | | | | |
| Restaurants | 101,408 | 1.05% | 559,860 | (458,452) | 5.48% | (515,748) | -6.06% |
| Catering | 22,652 | 34.98% | 9,187 | 13,465 | 18.79% | (189) | -11.89% |
| D2C | 413,487 | 16.57% | 452,899 | (39,412) | 18.31% | (141,198) | -5.94% |
| **Direct Contribution** | **537,547** | **4.41%** | **1,021,946** | **(484,399)** | **8.03%** | **(657,135)** | **-6.04%** |
| **KIT Overhead** | 1,049,890 | 8.61% | 945,511 | 104,379 | 7.43% | 966,787 | 8.88% |
| **Total G&A** | 2,926,391 | 24.00% | 3,457,034 | (530,643) | 27.15% | 175,541 | 1.61% |
| **Net Income** | (5,046,019) | -41.38% | (5,303,100) | 257,081 | -41.65% | (3,113,328) | -28.59% |
| **EBITDA** | (3,438,733) | -28.20% | (3,380,598) | (58,135) | | (1,799,465) | -16.53% |
| | | | | | | | |
| **Ending Cash & Equiv** | 169,977 | | 149,129 | | | 538,329 | |
| **Cash Burn** | (120,140) | | (140,988) | | | (43,860) | |

**Clover Food Lab, Inc.**
Management Discussion & Analysis
Year to Date 9/30/2023

Clover finished September with $12.20MM in Enterprise sales YTD, 12% above September 2022 YTD and 4% below the Reforecast.  BOX sales surpassed the Reforecast by 1% and prior year by 5%.  Restaurant sales missed the Reforecast by 6% and exceeded prior year by 13%.

YTD EBITDA loss of $3.44MM was $58K worse than the Reforecast.  Restaurants achieved a positive EBITDA of $101K, with all but five locations (HUB, LMA, ROW, DTX and BBY) posting positive results.  BOX also achieved $413K of positive EBITDA.  However, both Restaurants and BOX came in below the expected EBITDA gains in the Reforecast.

Gross Margin was 71.8%, 146 bps worse than the Reforecast.  BOX's Gross Margin of 69.4% missed the Reforecast by 46 bps.  Restaurant's Gross Margin of 72.4% missed the Reforecast by 166 bps. Positively, Enterprise Gross Margin did improve year over year by 461 bps.

Total Restaurant hourly wages (combined direct and kitchen support) missed Reforecast by 186 bps but improved over prior year, while BOX outperformed prior year but missed Reforecast by 184 bps.

**Clover Fast Food, Inc.**
**Balance Sheet**
As of Date:                                    09/30/2023

| | Year To Date | Prior Year To Date |
|---|---|---|
| | 09/30/2023 | 09/30/2022 |
| **Assets** | | |
| Current Assets | | |
|   Cash and Cash Equivalents | 169,977 | 538,329 |
|   Accounts Receivable, Net | | |
|     Accounts Receivable | 164,456 | 142,504 |
|   Total Accounts Receivable, Net | 164,456 | 142,504 |
|   Inventory | 150,422 | 111,478 |
|   Prepaid Expenses | 314,023 | 273,471 |
| Total Current Assets | 798,878 | 1,065,782 |
| Fixed Assets, Net | | |
|   Fixed Assets | 15,984,458 | 14,121,686 |
|   Accumulated Depreciation | 8,684,953 | 7,161,661 |
| Total Fixed Assets, Net | 7,299,505 | 6,960,025 |
| Other Assets | | |
|   Other Assets | 299,585 | 1,063,070 |
| Total Other Assets | 299,585 | 1,063,070 |
| **Total Assets** | **8,397,968** | **9,088,877** |
| **Liabilities and Equity** | | |
| Liabilities | | |
|   Current Liabilities | | |
|     Accounts Payable | 1,639,800 | 1,125,008 |
|     Accrued Liabilities | 1,290,588 | 1,921,408 |
|   Total Current Liabilities | 2,930,388 | 3,046,416 |
|   Long Term Liabilities | | |
|     Note Payable - Long Term | 1,643,609 | 8,578,186 |
|   Total Long Term Liabilities | 1,643,609 | 8,578,186 |
| Total Liabilities | 4,573,997 | 11,624,602 |
| Stockholders Equity | | |
|   Preferred Stock | 10,870,371 | 0 |
|   Additional Paid In Capital | 1,912,000 | 0 |
|   Retained Earnings | (3,912,381) | 577,603 |
|   Net Income | (5,046,019) | (3,113,328) |
| Total Stockholders Equity | 3,823,971 | (2,535,725) |
| **Total Liabilities and Equity** | **8,397,968** | **9,088,877** |

Created on : 10/23/2023 11:58 AM EST

**Clover Fast Food, Inc.**
**Cash Flow Statement**
As of Date:                                                                    09/30/2023

|  | Year To Date 09/30/2023 | Prior Year To Date 09/30/2022 |
|---|---|---|
| **Net increase (decrease) in cash** | | |
| Cash Flows from Operating Activities: | | |
| Net Income (Loss) | (5,046,019) | (3,082,701) |
| Adjustments to reconcile net loss to net cash used in operating activities: | 1,209,771 | 940,564 |
| Changes in Operating Assets and Liabilities: | (97,636) | 1,183,699 |
| Net cash provided by operating Activities | (3,933,884) | (958,439) |
| Cash Flows from Investing Activities | | |
| Capital Expenditures | (1,398,211) | (1,481,031) |
| Purchase of long term investments and other assets | 618,005 | (993,349) |
| Net cash provided by investing activities | (780,206) | (2,474,380) |
| Cash Flows from Financing Activities | | |
| Changes in Debt Proceeds | (8,188,421) | 3,388,959 |
| Changes in Capital Stock | 12,782,371 | - |
| Net cash provided by financing activities | 4,593,950 | 3,388,959 |
| **Net increase (decrease) in cash** | **(120,140)** | **(43,860)** |
| **Cash - Beginning of Period** | **290,117** | **612,816** |
| **Cash - End of Period** | **169,977** | **538,329** |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: KIT-1501

| | Year To Date 09/30/2023 Actual | Year To Date 09/30/2023 Reforecast | Actual-Reforecast | Year To Date 09/30/2023 2023 Budget | Actual-Budget | Year To Date 09/30/2022 Actual |
|---|---|---|---|---|---|---|
| **Cost of Sales** | | | | | | |
| COGS Food and Beverage | 0 | 0 | 0 | 0 | 0 | 5,513 |
| Paper & Packaging | 0 | 0 | 0 | 0 | 0 | 9,064 |
| Total Cost of Sales | 0 | 0 | 0 | 0 | 0 | 14,577 |
| Gross Profit | 0 | 0 | 0 | 0 | 0 | (14,577) |
| **Expenses** | | | | | | |
| Wages and Benefits | | | | | | |
| Wages | | | | | | |
| Wages - Salary | 184,596 | 78,498 | 106,098 | 0 | 184,596 | 290,030 |
| Wages - Hourly | 724,319 | 680,700 | 43,619 | 721,227 | 3,092 | 1,050,019 |
| Wages - Allocation | (908,915) | (759,198) | (149,717) | (721,227) | (187,688) | (1,241,180) |
| Total Wages | 0 | 0 | 0 | 0 | 0 | 98,869 |
| Taxes and Benefits | 134,098 | 112,033 | 22,065 | 92,678 | 41,420 | 187,998 |
| Total Wages and Benefits | 134,098 | 112,033 | 22,065 | 92,678 | 41,420 | 286,867 |
| Rent/Occupancy | 372,085 | 324,823 | 47,262 | 349,699 | 22,385 | 52,298 |
| Utilities | 148,172 | 155,044 | (6,872) | 187,381 | (39,208) | 157,036 |
| Operating Expenses | | | | | | |
| Direct Operating Expenses | 267,418 | 225,113 | 42,305 | 361,260 | (93,842) | 324,499 |
| Logistics | 58,072 | 66,358 | (8,286) | 81,000 | (22,928) | 56,426 |
| Marketing | 512 | 0 | 512 | 0 | 512 | 520 |
| Professional Fees | (4,995) | (1,553) | (3,442) | 6,800 | (11,795) | 4,069 |
| Travel & Entertainment | 5,234 | 3,662 | 1,572 | 2,025 | 3,209 | 4,633 |
| Food R&D | 28,720 | 33,409 | (4,689) | 36,000 | (7,280) | 29,598 |
| Direct Administrative Expenses | 21,896 | 16,175 | 5,721 | 15,750 | 6,146 | 16,089 |
| Other Expenses | 18,678 | 10,447 | 8,231 | 3,150 | 15,528 | 27,361 |
| Total Operating Expenses | 395,535 | 353,611 | 41,924 | 505,985 | (110,450) | 463,195 |
| Interest, Taxes and Depreciation | 407,664 | 87,794 | 319,870 | 0 | 407,664 | 160,133 |
| Total Expenses | 1,457,554 | 1,033,305 | 424,249 | 1,135,743 | 321,811 | 1,119,529 |
| Other (Income)/Expenses | 0 | 0 | 0 | 0 | 0 | (7,186) |
| Net Operating Income | (1,457,554) | (1,033,305) | (424,249) | (1,135,743) | (321,811) | (1,126,920) |
| **Net Income** | (1,457,554) | (1,033,305) | (424,249) | (1,135,743) | (321,811) | (1,126,920) |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | (1,049,890) | (945,511) | (104,379) | (1,135,743) | 85,853 | (966,787) |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: CORP-1500

| | Year To Date 09/30/2023 Actual | Year To Date 09/30/2023 Reforecast | Actual-Reforecast | Year To Date 09/30/2023 2023 Budget | Actual-Budget | Year To Date 09/30/2022 Actual |
|---|---|---|---|---|---|---|
| **Expenses** | | | | | | |
| Operating Expenses | | | | | | |
| Other Expenses | 0 | 0 | 0 | 0 | 0 | 10 |
| Total Operating Expenses | 0 | 0 | 0 | 0 | 0 | 10 |
| Interest, Taxes and Depreciation | 460,096 | 1,526,447 | (1,066,351) | 2,180,978 | (1,720,882) | 482,155 |
| Total Expenses | 460,096 | 1,526,447 | (1,066,351) | 2,180,978 | (1,720,882) | 482,165 |
| Other (Income)/Expenses | (60,550) | 407 | (60,957) | 0 | (60,550) | (3,207,435) |
| Net Operating Income | (399,546) | (1,526,854) | 1,127,308 | (2,180,978) | 1,781,432 | 2,725,270 |
| **General and Administrative** | | | | | | |
| Payroll | 1,915,212 | 2,320,323 | (405,111) | 3,026,805 | (1,111,593) | 2,401,733 |
| Employee Benefits | 475,856 | 514,824 | (38,969) | 316,438 | 159,417 | 129,922 |
| Insurance | 150,836 | 146,718 | 4,118 | 144,000 | 6,836 | 145,463 |
| G&A Fees & Surcharges | 87,373 | 84,941 | 2,433 | 82,800 | 4,574 | 81,404 |
| Professional Fees | 114,557 | 130,888 | (16,332) | 135,000 | (20,444) | 266,414 |
| Office Expense | 158,597 | 163,490 | (4,893) | 158,490 | 107 | 171,381 |
| Marketing | 23,167 | 24,814 | (1,646) | 90,000 | (66,832) | 99,968 |
| Occupancy | 21,351 | 25,283 | (3,932) | 84,817 | (63,466) | 46,332 |
| Utilities | 1,347 | 2,540 | (1,194) | 3,150 | (1,803) | 712 |
| Vehicles | 672 | 1,268 | (595) | 1,350 | (678) | 763 |
| G&A Travel & Entertainment | 37,469 | 41,538 | (4,070) | 39,150 | (1,681) | 37,264 |
| Taxes and Licenses | 504 | 0 | 504 | 0 | 504 | 1,611 |
| Total General and Administrative | 2,986,941 | 3,456,627 | (469,687) | 4,082,000 | (1,095,059) | 3,382,967 |
| **Net Income** | **(3,386,487)** | **(4,983,481)** | **1,596,995** | **(6,262,978)** | **2,876,491** | **(657,697)** |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | **(2,926,391)** | **(3,457,034)** | **530,643** | **(4,082,000)** | **1,155,609** | **(175,541)** |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: CAT-1200

| | Year To Date 09/30/2023 | | Year To Date 09/30/2023 | | | Year To Date 09/30/2023 | | Year To Date 09/30/2022 | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | Actual | |
| Gross Sales | 64,811 | 100.08 % | 50,429 | 14,382 | 103.13 % | 0 | 64,811 | 1,590 | 100.00 % |
| Refunds / Discounts | (50) | (0.08) % | (1,528) | 1,478 | (3.13) % | 0 | (50) | 0 | 0.00 % |
| Total Revenue | 64,761 | 100.00 % | 48,901 | 15,860 | 100.00 % | 0 | 64,761 | 1,590 | 100.00 % |
| **Cost of Sales** | | | | | | | | | |
| COGS Food and Beverage | 16,839 | 26.00 % | 10,520 | 6,319 | 21.51 % | 0 | 16,838 | 252 | 15.88 % |
| Paper & Packaging | 536 | 0.83 % | 1,880 | (1,344) | 3.85 % | 0 | 537 | 1 | 0.05 % |
| Total Cost of Sales | 17,375 | 26.83 % | 12,400 | 4,975 | 25.36 % | 0 | 17,375 | 253 | 15.93 % |
| Gross Profit | 47,386 | 73.17 % | 36,501 | 10,885 | 74.64 % | 0 | 47,386 | 1,337 | 84.07 % |
| **Expenses** | | | | | | | | | |
| Wages and Benefits | | | | | | | | | |
| Wages | | | | | | | | | |
| Wages - Salary | 2,800 | 4.32 % | 0 | 2,800 | 0.00 % | 0 | 2,800 | 0 | 0.00 % |
| Wages - Hourly | 4,187 | 6.47 % | 8,400 | (4,213) | 17.18 % | 0 | 4,187 | 0 | 0.00 % |
| Wages - Hourly Logistics | 713 | 1.10 % | 77 | 637 | 0.16 % | 0 | 713 | 0 | 0.00 % |
| Wages - Allocation | 4,295 | 6.63 % | 2,824 | 1,469 | 5.78 % | 0 | 4,295 | 247 | 15.50 % |
| Total Wages | 11,995 | 18.52 % | 11,302 | 693 | 23.11 % | 0 | 11,994 | 247 | 15.50 % |
| Taxes and Benefits | 584 | 0.90 % | 1,233 | (649) | 2.52 % | 0 | 584 | 0 | 0.00 % |
| Total Wages and Benefits | 12,579 | 19.42 % | 12,535 | 44 | 25.63 % | 0 | 12,578 | 247 | 15.50 % |
| Utilities | 104 | 0.16 % | 1,056 | (952) | 2.16 % | 1,584 | (1,480) | 0 | 0.00 % |
| Operating Expenses | | | | | | | | | |
| Direct Operating Expenses | 1,251 | 1.93 % | 1,330 | (79) | 2.72 % | 959 | 292 | 0 | 0.00 % |
| Fees / Surcharges | 2,173 | 3.36 % | 1,829 | 344 | 3.74 % | 0 | 2,174 | 829 | 52.19 % |
| Professional Fees | 0 | 0.00 % | 307 | (306) | 0.63 % | 450 | (450) | 0 | 0.00 % |
| Travel & Entertainment | 426 | 0.66 % | 0 | 426 | 0.00 % | 0 | 426 | 0 | 0.00 % |
| Direct Administrative Expenses | 6,675 | 10.31 % | 600 | 6,075 | 1.23 % | 900 | 5,775 | 0 | 0.00 % |
| Other Expenses | 1,525 | 2.36 % | 9,657 | (8,132) | 19.75 % | 16,200 | (14,675) | 450 | 28.30 % |
| Total Operating Expenses | 12,051 | 18.61 % | 13,722 | (1,672) | 28.06 % | 18,509 | (6,458) | 1,279 | 80.49 % |
| Interest, Taxes and Depreciation | 1,495 | (2.31) % | 499 | 997 | 1.02 % | 0 | 1,495 | 1,495 | 93.99 % |
| Total Expenses | 26,229 | 40.50 % | 27,812 | (1,583) | 56.87 % | 20,093 | 6,135 | 3,021 | 189.98 % |
| Other (Income)/Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0 | 0.00 % |
| Net Operating Income | 21,158 | 32.67 % | 8,689 | 12,468 | 17.77 % | (20,093) | 41,250 | (1,684) | (105.90) % |
| **Net Income** | 21,158 | 32.67 % | 8,689 | 12,468 | 17.77 % | (20,093) | 41,250 | (1,684) | (105.90) % |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | 22,652 | | 9,187 | 13,465 | | (20,093) | 42,745 | (189) | |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: BOX-1201

| | Year To Date 09/30/2023 Actual | | Year To Date 09/30/2023 Reforecast Actual-Reforecast | | | Year To Date 09/30/2023 2023 Budget Actual-Budget | | | Year To Date 09/30/2022 Actual | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales | 2,721,233 | 109.08 % | 2,818,378 | (97,146) | 113.92 % | 3,986,103 | (1,264,870) | 109.18 % | 2,684,593 | 112.94 % |
| Refunds / Discounts | (226,581) | (9.08)% | (344,308) | 117,727 | (13.92)% | (335,139) | 108,558 | (9.18)% | (307,513) | (12.94)% |
| Total Revenue | 2,494,652 | 100.00 % | 2,474,070 | 20,581 | 100.00 % | 3,650,964 | (1,156,312) | 100.00 % | 2,377,080 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 647,570 | 25.96 % | 628,526 | 19,044 | 25.40 % | 1,011,918 | (364,348) | 27.72 % | 864,907 | 36.39 % |
| Paper & Packaging | 115,833 | 4.64 % | 117,196 | (1,364) | 4.74 % | 191,127 | (75,294) | 5.23 % | 232,631 | 9.79 % |
| Total Cost of Sales | 763,403 | 30.60 % | 745,722 | 17,680 | 30.14 % | 1,203,045 | (439,642) | 32.95 % | 1,097,538 | 46.17 % |
| Gross Profit | 1,731,249 | 69.40 % | 1,728,348 | 2,902 | 69.86 % | 2,447,919 | (716,670) | 67.05 % | 1,279,542 | 53.83 % |
| **Expenses** | | | | | | | | | | |
| **Wages and Benefits** | | | | | | | | | | |
| **Wages** | | | | | | | | | | |
| Wages - Salary | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Wages - Hourly | 206,661 | 8.28 % | 307,343 | (100,682) | 12.42 % | 767,621 | (560,959) | 21.03 % | 277,855 | 11.69 % |
| Wages - Hourly Logistics | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 68,612 | 2.89 % |
| Wages - Allocation | 337,559 | 13.53 % | 186,834 | 150,725 | 7.55 % | 0 | 337,558 | 0.00 % | 340,038 | 14.30 % |
| Total Wages | 544,220 | 21.82 % | 494,177 | 50,043 | 19.97 % | 767,621 | (223,401) | 21.03 % | 686,505 | 28.88 % |
| Taxes and Benefits | 25,519 | 1.02 % | 27,635 | (2,116) | 1.12 % | 98,639 | (73,119) | 2.70 % | 40,779 | 1.72 % |
| Total Wages and Benefits | 569,739 | 22.84 % | 521,812 | 47,927 | 21.09 % | 866,260 | (296,520) | 23.73 % | 727,284 | 30.60 % |
| Rent/Occupancy | 48,100 | 1.93 % | 40,350 | 7,750 | 1.63 % | 65,250 | (17,150) | 1.79 % | 60,750 | 2.56 % |
| Utilities | 25,839 | 1.04 % | 29,421 | (3,583) | 1.19 % | 28,350 | (2,511) | 0.78 % | 30,037 | 1.26 % |
| **Operating Expenses** | | | | | | | | | | |
| Direct Operating Expenses | 7,122 | 0.29 % | 7,064 | 59 | 0.29 % | 16,920 | (9,798) | 0.46 % | 35,825 | 1.51 % |
| Logistics | 492,159 | 19.73 % | 448,164 | 43,995 | 18.11 % | 1,143,864 | (651,704) | 31.33 % | 423,683 | 17.82 % |
| Fees / Surcharges | 76,925 | 3.08 % | 79,564 | (2,639) | 3.22 % | 120,612 | (43,688) | 3.30 % | 75,292 | 3.17 % |
| Marketing | 88,442 | 3.55 % | 117,150 | (28,709) | 4.74 % | 296,054 | (207,612) | 8.11 % | 49,155 | 2.07 % |
| Professional Fees | (283) | (0.01)% | (283) | 0 | (0.01)% | 0 | (283) | 0.00 % | 1,600 | 0.07 % |
| Travel & Entertainment | 3,096 | 0.12 % | 1,312 | 1,785 | 0.05 % | 0 | 3,097 | 0.00 % | 549 | 0.02 % |
| Food R&D | 0 | 0.00 % | 30,000 | (30,000) | 1.21 % | 54,000 | (54,000) | 1.48 % | 535 | 0.02 % |
| Direct Administrative Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 200 | 0.01 % |
| Other Expenses | 6,622 | 0.27 % | 895 | 5,727 | 0.04 % | 0 | 6,622 | 0.00 % | 15,831 | 0.67 % |
| Total Operating Expenses | 674,083 | 27.02 % | 683,866 | (9,782) | 27.64 % | 1,631,450 | (957,366) | 44.69 % | 602,670 | 25.35 % |
| Interest, Taxes and Depreciation | 22,312 | 0.89 % | 10,706 | 11,607 | 0.43 % | 0 | 22,312 | 0.00 % | 11,551 | 0.49 % |
| Total Expenses | 1,340,074 | 53.72 % | 1,286,155 | 53,919 | 51.99 % | 2,591,310 | (1,251,236) | 70.98 % | 1,432,292 | 60.25 % |
| Net Operating Income | 391,175 | 15.68 % | 442,193 | (51,018) | 17.87 % | (143,391) | 534,566 | (3.93)% | (152,750) | (6.43)% |
| **Net Income** | 391,175 | 15.68 % | 442,193 | (51,018) | 17.87 % | (143,391) | 534,566 | (3.93)% | (152,750) | (6.43)% |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | 413,487 | | 452,899 | (39,412) | | (143,391) | 556,878 | | (141,198) | |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location Group: Restaurants

| | Year To Date 09/30/2023 Actual | | Year To Date 09/30/2023 Reforecast / Actual-Reforecast | | | Year To Date 09/30/2023 2023 Budget / Actual-Budget | | | Year To Date 09/30/2022 Actual | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | | Actual | |
| Gross Sales | 9,951,760 | 103.28 % | 10,555,857 | (604,098) | 103.40 % | 12,182,591 | (2,230,831) | 103.11 % | 8,853,436 | 104.04 % |
| Refunds / Discounts | (315,814) | (3.28) % | (346,849) | 31,036 | (3.40) % | (367,650) | 51,836 | (3.11) % | (343,445) | (4.04) % |
| Total Revenue | 9,635,946 | 100.00 % | 10,209,008 | (573,062) | 100.00 % | 11,814,941 | (2,178,995) | 100.00 % | 8,509,991 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 2,234,468 | 23.19 % | 2,196,887 | 37,581 | 21.52 % | 2,453,820 | (219,352) | 20.77 % | 2,046,584 | 24.05 % |
| Paper & Packaging | 421,499 | 4.37 % | 446,897 | (25,398) | 4.38 % | 515,044 | (93,545) | 4.36 % | 411,322 | 4.83 % |
| Total Cost of Sales | 2,655,967 | 27.56 % | 2,643,784 | 12,183 | 25.90 % | 2,968,864 | (312,897) | 25.13 % | 2,457,906 | 28.88 % |
| Gross Profit | 6,979,979 | 72.44 % | 7,565,224 | (585,245) | 74.10 % | 8,846,077 | (1,866,098) | 74.87 % | 6,052,085 | 71.12 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 636,021 | 6.60 % | 704,292 | (68,272) | 6.90 % | 762,904 | (126,882) | 6.46 % | 564,156 | 6.63 % |
| Wages - Hourly | 2,050,921 | 21.28 % | 2,077,356 | (26,435) | 20.35 % | 2,375,601 | (324,680) | 20.11 % | 1,952,984 | 22.95 % |
| Wages - Hourly Logistics | 102,334 | 1.06 % | 44,234 | 58,100 | 0.43 % | 0 | 102,334 | 0.00 % | 43,513 | 0.51 % |
| Wages - Allocation | 567,062 | 5.88 % | 569,691 | (2,629) | 5.58 % | 721,227 | (154,165) | 6.10 % | 900,895 | 10.59 % |
| Total Wages | 3,356,338 | 34.83 % | 3,395,573 | (39,236) | 33.26 % | 3,859,732 | (503,394) | 32.67 % | 3,461,548 | 40.68 % |
| Taxes and Benefits | 432,771 | 4.49 % | 437,530 | (4,759) | 4.29 % | 521,331 | (88,559) | 4.41 % | 409,294 | 4.81 % |
| Total Wages and Benefits | 3,789,109 | 39.32 % | 3,833,103 | (43,995) | 37.55 % | 4,381,063 | (591,953) | 37.08 % | 3,870,842 | 45.49 % |
| Rent/Occupancy | 1,628,855 | 16.90 % | 1,721,487 | (92,631) | 16.86 % | 1,948,353 | (319,498) | 16.49 % | 1,630,067 | 19.15 % |
| Utilities | 485,626 | 5.04 % | 494,176 | (8,551) | 4.84 % | 521,937 | (36,311) | 4.42 % | 458,573 | 5.39 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 311,770 | 3.24 % | 311,801 | (31) | 3.05 % | 357,239 | (45,470) | 3.02 % | 290,645 | 3.42 % |
| Logistics | 152 | 0.00 % | 84 | 69 | 0.00 % | 0 | 152 | 0.00 % | 222 | 0.00 % |
| Fees / Surcharges | 489,936 | 5.08 % | 472,160 | 17,776 | 4.62 % | 531,673 | (41,736) | 4.50 % | 375,070 | 4.41 % |
| Marketing | 56,666 | 0.59 % | 34,893 | 21,772 | 0.34 % | 35,100 | 21,566 | 0.30 % | 31,992 | 0.38 % |
| Professional Fees | 5,043 | 0.05 % | 10,857 | (5,814) | 0.11 % | 15,622 | (10,580) | 0.13 % | 2,853 | 0.03 % |
| Travel & Entertainment | 122 | 0.00 % | 116 | 7 | 0.00 % | 0 | 122 | 0.00 % | 965 | 0.01 % |
| Food R&D | 2,855 | 0.03 % | 0 | 2,854 | 0.00 % | 0 | 2,855 | 0.00 % | 0 | 0.00 % |
| Direct Administrative Expenses | 7,879 | 0.08 % | 11,638 | (3,759) | 0.11 % | 13,950 | (6,071) | 0.12 % | 709 | 0.01 % |
| Other Expenses | 32,800 | 0.34 % | 38,695 | (5,895) | 0.38 % | 40,500 | (7,700) | 0.34 % | 30,453 | 0.36 % |
| Total Operating Expenses | 907,223 | 9.41 % | 880,244 | 26,979 | 8.62 % | 994,085 | (86,862) | 8.41 % | 732,909 | 8.61 % |
| Pre-Opening Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 61,983 | 0.73 % |
| Interest, Taxes and Depreciation | 715,720 | 7.43 % | 297,056 | 418,663 | 2.91 % | 0 | 715,719 | 0.00 % | 658,529 | 7.74 % |
| Total Expenses | 7,526,533 | 78.11 % | 7,226,066 | 300,465 | 70.78 % | 7,845,438 | (318,904) | 66.40 % | 7,412,903 | 87.11 % |
| Other (Income)/Expenses | 67,757 | 0.70 % | 76,354 | (8,596) | 0.75 % | 70,564 | (2,806) | 0.60 % | (186,541) | (2.19) % |
| Net Operating Income | (614,311) | (6.38) % | 262,804 | (877,115) | 2.57 % | 930,075 | (1,544,387) | 7.87 % | (1,174,277) | (13.80) % |
| **Net Income** | **(614,311)** | **(6.38) %** | **262,804** | **(877,115)** | **2.57 %** | **930,075** | **(1,544,387)** | **7.87 %** | **(1,174,277)** | **(13.80) %** |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | **101,408** | | **559,860** | **(458,452)** | | **930,075** | **(828,667)** | | **(515,748)** | |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location Group: Assembly Row Combined

| | Year To Date 09/30/2023 | | Year To Date 09/30/2023 | | | Year To Date 09/30/2023 | | | Year To Date 09/30/2022 |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | | Actual |
| Gross Sales | 610,351 | 102.42 % | 627,135 | (16,784) | 103.05 % | 818,659 | (208,308) | 103.11 % | 0 |
| Refunds / Discounts | (14,435) | (2.42) % | (18,564) | 4,129 | (3.05) % | (24,706) | 10,271 | (3.11) % | 0 |
| Total Revenue | 595,916 | 100.00 % | 608,571 | (12,655) | 100.00 % | 793,953 | (198,037) | 100.00 % | 0 |
| **Cost of Sales** | | | | | | | | | |
| COGS Food and Beverage | 171,828 | 28.83 % | 145,184 | 26,645 | 23.86 % | 164,860 | 6,968 | 20.76 % | 0 |
| Paper & Packaging | 25,150 | 4.22 % | 25,338 | (189) | 4.16 % | 34,538 | (9,388) | 4.35 % | 0 |
| Total Cost of Sales | 196,978 | 33.05 % | 170,522 | 26,456 | 28.02 % | 199,398 | (2,420) | 25.11 % | 0 |
| Gross Profit | 398,938 | 66.95 % | 438,049 | (39,111) | 71.98 % | 594,555 | (195,617) | 74.89 % | 0 |
| **Expenses** | | | | | | | | | |
| Wages and Benefits | | | | | | | | | |
| Wages | | | | | | | | | |
| Wages - Salary | 36,698 | 6.16 % | 50,097 | (13,398) | 8.23 % | 67,315 | (30,617) | 8.48 % | 0 |
| Wages - Hourly | 132,858 | 22.29 % | 131,813 | 1,045 | 21.66 % | 161,026 | (28,168) | 20.28 % | 0 |
| Wages - Hourly Logistics | 5,610 | 0.94 % | 2,300 | 3,310 | 0.38 % | 0 | 5,609 | 0.00 % | 0 |
| Wages - Allocation | 31,365 | 5.26 % | 32,161 | (796) | 5.28 % | 48,412 | (17,047) | 6.10 % | 0 |
| Total Wages | 206,531 | 34.66 % | 216,371 | (9,839) | 35.55 % | 276,753 | (70,223) | 34.86 % | 0 |
| Taxes and Benefits | 26,502 | 4.45 % | 28,247 | (1,745) | 4.64 % | 39,110 | (12,608) | 4.93 % | 0 |
| Total Wages and Benefits | 233,033 | 39.11 % | 244,618 | (11,584) | 40.20 % | 315,863 | (82,831) | 39.78 % | 0 |
| Rent/Occupancy | 87,365 | 14.66 % | 87,365 | 0 | 14.36 % | 87,366 | 0 | 11.00 % | 0 |
| Utilities | 68,773 | 11.54 % | 51,815 | 16,957 | 8.51 % | 43,266 | 25,506 | 5.45 % | 0 |
| Operating Expenses | | | | | | | | | |
| Direct Operating Expenses | 13,551 | 2.27 % | 15,852 | (2,300) | 2.60 % | 23,920 | (10,368) | 3.01 % | 0 |
| Logistics | 9 | 0.00 % | 9 | 0 | 0.00 % | 0 | 9 | 0.00 % | 0 |
| Fees / Surcharges | 37,681 | 6.32 % | 32,169 | 5,512 | 5.29 % | 35,728 | 1,953 | 4.50 % | 0 |
| Marketing | 5,610 | 0.94 % | 3,227 | 2,383 | 0.53 % | 2,700 | 2,911 | 0.34 % | 0 |
| Professional Fees | 1,512 | 0.25 % | 2,029 | (517) | 0.33 % | 1,046 | 465 | 0.13 % | 0 |
| Travel & Entertainment | 116 | 0.02 % | 116 | 0 | 0.02 % | 0 | 116 | 0.00 % | 0 |
| Direct Administrative Expenses | 4,493 | 0.75 % | 3,407 | 1,086 | 0.56 % | 900 | 3,593 | 0.11 % | 0 |
| Other Expenses | 4,912 | 0.82 % | 3,342 | 1,570 | 0.55 % | 2,700 | 2,212 | 0.34 % | 0 |
| Total Operating Expenses | 67,884 | 11.39 % | 60,151 | 7,734 | 9.88 % | 66,994 | 891 | 8.44 % | 0 |
| Pre-Opening Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 61,983 |
| Interest, Taxes and Depreciation | 83,443 | 14.00 % | 4,834 | 78,609 | 0.79 % | 0 | 83,443 | 0.00 % | 3,947 |
| Total Expenses | 540,498 | 90.70 % | 448,783 | 91,716 | 73.74 % | 513,489 | 27,009 | 64.68 % | 65,930 |
| Other (Income)/Expenses | 11,740 | 1.97 % | 11,499 | 241 | 1.89 % | 0 | 11,740 | 0.00 % | 0 |
| Net Operating Income | (153,300) | (25.73) % | (22,233) | (131,067) | (3.65) % | 81,066 | (234,366) | 10.21 % | (65,930) |
| **Net Income** | (153,300) | (25.73) % | (22,233) | (131,067) | (3.65) % | 81,066 | (234,366) | 10.21 % | (65,930) |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | (69,857) | | (17,398) | (52,459) | | 81,066 | (150,923) | | (61,983) |

Created on : 10/23/2023 1:20 PM EST

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: NTV-1015

| | Year To Date 09/30/2023 | | Year To Date 09/30/2023 | | | Year To Date 09/30/2023 | | | Year To Date 09/30/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | | Actual | |
| Gross Sales | 860,962 | 102.21 % | 962,292 | (101,330) | 102.65 % | 1,164,677 | (303,715) | 103.11 % | 944,691 | 102.62 % |
| Refunds / Discounts | (18,654) | (2.21) % | (24,803) | 6,149 | (2.65) % | (35,148) | 16,494 | (3.11) % | (24,074) | (2.62) % |
| Total Revenue | 842,308 | 100.00 % | 937,490 | (95,181) | 100.00 % | 1,129,529 | (287,221) | 100.00 % | 920,617 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 199,732 | 23.71 % | 199,488 | 244 | 21.28 % | 234,545 | (34,812) | 20.76 % | 216,309 | 23.50 % |
| Paper & Packaging | 38,382 | 4.56 % | 40,678 | (2,296) | 4.34 % | 49,137 | (10,756) | 4.35 % | 44,871 | 4.87 % |
| Total Cost of Sales | 238,114 | 28.27 % | 240,166 | (2,052) | 25.62 % | 283,682 | (45,568) | 25.12 % | 261,180 | 28.37 % |
| Gross Profit | 604,194 | 71.73 % | 697,324 | (93,130) | 74.38 % | 845,847 | (241,652) | 74.88 % | 659,437 | 71.63 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 65,901 | 7.82 % | 67,604 | (1,703) | 7.21 % | 67,315 | (1,414) | 5.96 % | 68,039 | 7.39 % |
| Wages - Hourly | 175,186 | 20.80 % | 195,020 | (19,833) | 20.80 % | 224,189 | (49,003) | 19.85 % | 209,660 | 22.77 % |
| Wages - Hourly Logistics | 8,838 | 1.05 % | 3,764 | 5,073 | 0.40 % | 0 | 8,838 | 0.00 % | 4,510 | 0.49 % |
| Wages - Allocation | 49,054 | 5.82 % | 52,179 | (3,125) | 5.57 % | 68,876 | (19,822) | 6.10 % | 97,169 | 10.55 % |
| Total Wages | 298,979 | 35.50 % | 318,567 | (19,588) | 33.98 % | 360,380 | (61,401) | 31.91 % | 379,378 | 41.21 % |
| Taxes and Benefits | 40,010 | 4.75 % | 41,026 | (1,016) | 4.38 % | 48,066 | (8,056) | 4.26 % | 52,367 | 5.69 % |
| Total Wages and Benefits | 338,989 | 40.25 % | 359,593 | (20,604) | 38.36 % | 408,446 | (69,457) | 36.16 % | 431,745 | 46.90 % |
| Rent/Occupancy | 94,934 | 11.27 % | 106,991 | (12,058) | 11.41 % | 116,638 | (21,704) | 10.33 % | 98,979 | 10.75 % |
| Utilities | 64,174 | 7.62 % | 64,984 | (809) | 6.93 % | 71,947 | (7,773) | 6.37 % | 71,286 | 7.74 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 28,365 | 3.37 % | 30,172 | (1,807) | 3.22 % | 29,436 | (1,071) | 2.61 % | 28,983 | 3.15 % |
| Logistics | 8 | 0.00 % | 0 | 8 | 0.00 % | 0 | 9 | 0.00 % | 59 | 0.01 % |
| Fees / Surcharges | 41,384 | 4.91 % | 42,815 | (1,431) | 4.57 % | 50,828 | (9,446) | 4.50 % | 43,379 | 4.71 % |
| Marketing | 6,207 | 0.74 % | 3,361 | 2,846 | 0.36 % | 2,700 | 3,508 | 0.24 % | 2,779 | 0.30 % |
| Professional Fees | 0 | 0.00 % | 681 | (680) | 0.07 % | 1,298 | (1,298) | 0.11 % | 10 | 0.00 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 61 | 0.01 % |
| Food R&D | 217 | 0.03 % | 0 | 217 | 0.00 % | 0 | 217 | 0.00 % | 0 | 0.00 % |
| Direct Administrative Expenses | 228 | 0.03 % | 614 | (386) | 0.07 % | 900 | (672) | 0.08 % | 98 | 0.01 % |
| Other Expenses | 1,410 | 0.17 % | 2,100 | (690) | 0.22 % | 2,700 | (1,290) | 0.24 % | 2,172 | 0.24 % |
| Total Operating Expenses | 77,819 | 9.24 % | 79,743 | (1,923) | 8.51 % | 87,863 | (10,043) | 7.78 % | 77,541 | 8.42 % |
| Pre-Opening Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Interest, Taxes and Depreciation | 84,003 | 9.97 % | 36,915 | 47,088 | 3.94 % | 0 | 84,003 | 0.00 % | 83,112 | 9.03 % |
| Total Expenses | 659,919 | 78.35 % | 648,226 | 11,694 | 69.14 % | 684,894 | (24,974) | 60.64 % | 762,663 | 82.84 % |
| Other (Income)/Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | (7,220) | (0.78) % |
| Net Operating Income | (55,725) | (6.62) % | 49,098 | (104,823) | 5.24 % | 160,953 | (216,678) | 14.25 % | (96,006) | (10.43) % |
| Net Income | (55,725) | (6.62) % | 49,098 | (104,823) | 5.24 % | 160,953 | (216,678) | 14.25 % | (96,006) | (10.43) % |
| EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization | 28,278 | | 86,013 | (57,735) | | 160,953 | (132,675) | | (12,895) | |

Created on : 10/23/2023 1:20 PM EST

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date:                09/30/2023
Location:                  PRJ-1014

| | Year To Date 09/30/2023 | | Year To Date 09/30/2023 | | | Year To Date 09/30/2023 | | | Year To Date 09/30/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | | Actual | |
| Gross Sales | 764,834 | 101.65 % | 783,363 | (18,529) | 102.50 % | 769,153 | (4,319) | 103.11 % | 629,506 | 104.92 % |
| Refunds / Discounts | (12,434) | (1.65)% | (19,110) | 6,676 | (2.50)% | (23,212) | 10,778 | (3.11)% | (29,515) | (4.92)% |
| Total Revenue | 752,400 | 100.00 % | 764,253 | (11,853) | 100.00 % | 745,941 | 6,459 | 100.00 % | 599,991 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 153,092 | 20.35 % | 156,563 | (3,471) | 20.49 % | 155,318 | (2,227) | 20.82 % | 132,875 | 22.15 % |
| Paper & Packaging | 36,491 | 4.85 % | 35,467 | 1,024 | 4.64 % | 32,665 | 3,826 | 4.38 % | 31,236 | 5.21 % |
| Total Cost of Sales | 189,583 | 25.20 % | 192,030 | (2,447) | 25.13 % | 187,983 | 1,599 | 25.20 % | 164,111 | 27.35 % |
| Gross Profit | 562,817 | 74.80 % | 572,223 | (9,406) | 74.87 % | 557,958 | 4,859 | 74.80 % | 435,880 | 72.65 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 35,890 | 4.77 % | 32,437 | 3,452 | 4.24 % | 56,096 | (20,207) | 7.52 % | 67,079 | 11.18 % |
| Wages - Hourly | 144,202 | 19.17 % | 147,680 | (3,477) | 19.32 % | 151,871 | (7,669) | 20.36 % | 140,927 | 23.49 % |
| Wages - Hourly Logistics | 8,020 | 1.07 % | 3,706 | 4,315 | 0.48 % | 0 | 8,021 | 0.00 % | 3,070 | 0.51 % |
| Wages - Allocation | 44,211 | 5.88 % | 42,357 | 1,853 | 5.54 % | 45,673 | (1,462) | 6.12 % | 64,862 | 10.81 % |
| Total Wages | 232,323 | 30.88 % | 226,180 | 6,143 | 29.59 % | 253,640 | (21,317) | 34.00 % | 275,938 | 45.99 % |
| Taxes and Benefits | 28,664 | 3.81 % | 30,041 | (1,377) | 3.93 % | 35,099 | (6,435) | 4.71 % | 24,026 | 4.00 % |
| Total Wages and Benefits | 260,987 | 34.69 % | 256,221 | 4,766 | 33.53 % | 288,739 | (27,752) | 38.71 % | 299,964 | 49.99 % |
| Rent/Occupancy | 64,686 | 8.60 % | 84,888 | (20,203) | 11.11 % | 89,513 | (24,828) | 12.00 % | 55,148 | 9.19 % |
| Utilities | 51,827 | 6.89 % | 65,453 | (13,625) | 8.56 % | 72,448 | (20,621) | 9.71 % | 82,555 | 13.76 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 27,006 | 3.59 % | 19,441 | 7,565 | 2.54 % | 23,130 | 3,876 | 3.10 % | 23,689 | 3.95 % |
| Logistics | 8 | 0.00 % | 8 | 0 | 0.00 % | 0 | 8 | 0.00 % | 8 | 0.00 % |
| Fees / Surcharges | 68,539 | 9.11 % | 45,509 | 23,030 | 5.95 % | 33,568 | 34,971 | 4.50 % | 30,141 | 5.02 % |
| Marketing | 5,181 | 0.69 % | 1,764 | 3,417 | 0.23 % | 2,700 | 2,482 | 0.36 % | 2,586 | 0.43 % |
| Professional Fees | 0 | 0.00 % | 559 | (559) | 0.07 % | 1,010 | (1,010) | 0.14 % | 10 | 0.00 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 32 | 0.01 % |
| Direct Administrative Expenses | 772 | 0.10 % | 862 | (90) | 0.11 % | 1,350 | (579) | 0.18 % | 51 | 0.01 % |
| Other Expenses | 1,405 | 0.19 % | 2,100 | (695) | 0.27 % | 2,700 | (1,295) | 0.36 % | 1,511 | 0.25 % |
| Total Operating Expenses | 102,911 | 13.68 % | 70,243 | 32,668 | 9.19 % | 64,458 | 38,453 | 8.64 % | 58,028 | 9.67 % |
| Pre-Opening Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Interest, Taxes and Depreciation | 171,189 | 22.75 % | 71,365 | 99,824 | 9.34 % | 0 | 171,190 | 0.00 % | 160,572 | 26.76 % |
| Total Expenses | 651,600 | 86.60 % | 548,170 | 103,430 | 71.73 % | 515,158 | 136,442 | 69.06 % | 656,267 | 109.38 % |
| Other (Income)/Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Net Operating Income | (88,783) | (11.80)% | 24,053 | (112,836) | 3.15 % | 42,800 | (131,583) | 5.74 % | (220,387) | (36.73)% |
| **Net Income** | **(88,783)** | **(11.80)%** | **24,053** | **(112,836)** | **3.15 %** | **42,800** | **(131,583)** | **5.74 %** | **(220,387)** | **(36.73)%** |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | **82,406** | | **95,418** | **(13,012)** | | **42,800** | **39,606** | | **(59,815)** | |

Created on : 10/23/2023 1:21 PM EST

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: HSQ-1001

| | Year To Date 09/30/2023 Actual | % | Year To Date 09/30/2023 Reforecast | Actual-Reforecast | % | Year To Date 09/30/2023 2023 Budget | Actual-Budget | % | Year To Date 09/30/2022 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales | 956,611 | 104.18 % | 977,230 | (20,618) | 104.00 % | 1,245,649 | (289,037) | 103.11 % | 820,599 | 105.32 % |
| Refunds / Discounts | (38,401) | (4.18)% | (37,555) | (847) | (4.00)% | (37,592) | (810) | (3.11)% | (41,420) | (5.32)% |
| Total Revenue | 918,210 | 100.00 % | 939,675 | (21,465) | 100.00 % | 1,208,057 | (289,847) | 100.00 % | 779,179 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 201,251 | 21.92 % | 197,045 | 4,206 | 20.97 % | 250,610 | (49,359) | 20.74 % | 186,835 | 23.98 % |
| Paper & Packaging | 36,515 | 3.98 % | 40,829 | (4,315) | 4.35 % | 52,590 | (16,075) | 4.35 % | 41,674 | 5.35 % |
| Total Cost of Sales | 237,766 | 25.89 % | 237,874 | (109) | 25.31 % | 303,200 | (65,434) | 25.10 % | 228,509 | 29.33 % |
| Gross Profit | 680,444 | 74.11 % | 701,801 | (21,356) | 74.69 % | 904,857 | (224,413) | 74.90 % | 550,670 | 70.67 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 63,851 | 6.95 % | 62,659 | 1,192 | 6.67 % | 67,315 | (3,464) | 5.57 % | 46,150 | 5.92 % |
| Wages - Hourly | 173,884 | 18.94 % | 172,782 | 1,102 | 18.39 % | 224,575 | (50,691) | 18.59 % | 176,415 | 22.64 % |
| Wages - Hourly Logistics | 9,906 | 1.08 % | 4,110 | 5,797 | 0.44 % | 0 | 9,907 | 0.00 % | 4,005 | 0.51 % |
| Wages - Allocation | 55,166 | 6.01 % | 52,868 | 2,298 | 5.63 % | 73,681 | (18,516) | 6.10 % | 82,870 | 10.64 % |
| Total Wages | 302,807 | 32.98 % | 292,419 | 10,389 | 31.12 % | 365,571 | (62,764) | 30.26 % | 309,440 | 39.71 % |
| Taxes and Benefits | 38,493 | 4.19 % | 38,301 | 192 | 4.08 % | 48,122 | (9,629) | 3.98 % | 34,317 | 4.40 % |
| Total Wages and Benefits | 341,300 | 37.17 % | 330,720 | 10,581 | 35.20 % | 413,693 | (72,393) | 34.24 % | 343,757 | 44.12 % |
| Rent/Occupancy | 166,488 | 18.13 % | 164,705 | 1,783 | 17.53 % | 169,059 | (2,570) | 13.99 % | 168,177 | 21.58 % |
| Utilities | 30,009 | 3.27 % | 34,234 | (4,226) | 3.64 % | 50,686 | (20,678) | 4.20 % | 31,976 | 4.10 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 29,807 | 3.25 % | 25,416 | 4,392 | 2.70 % | 30,726 | (919) | 2.54 % | 27,787 | 3.57 % |
| Logistics | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 3 | 0.00 % |
| Fees / Surcharges | 42,506 | 4.63 % | 41,861 | 645 | 4.45 % | 54,363 | (11,856) | 4.50 % | 31,665 | 4.06 % |
| Marketing | 9,379 | 1.02 % | 2,889 | 6,490 | 0.31 % | 2,700 | 6,679 | 0.22 % | 1,814 | 0.23 % |
| Professional Fees | 0 | 0.00 % | 668 | (668) | 0.07 % | 1,357 | (1,357) | 0.11 % | 289 | 0.04 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 33 | 0.00 % |
| Food R&D | 1,160 | 0.13 % | 0 | 1,160 | 0.00 % | 0 | 1,160 | 0.00 % | 0 | 0.00 % |
| Direct Administrative Expenses | 1,154 | 0.13 % | 665 | 488 | 0.07 % | 900 | 253 | 0.07 % | 148 | 0.02 % |
| Other Expenses | 3,027 | 0.33 % | 3,437 | (410) | 0.37 % | 2,700 | 327 | 0.22 % | 2,531 | 0.32 % |
| Total Operating Expenses | 87,033 | 9.48 % | 74,936 | 12,097 | 7.97 % | 92,746 | (5,713) | 7.68 % | 64,269 | 8.25 % |
| Interest, Taxes and Depreciation | 70,678 | 7.70 % | 31,754 | 38,924 | 3.38 % | 0 | 70,678 | 0.00 % | 71,446 | 9.17 % |
| Total Expenses | 695,508 | 75.75 % | 636,349 | 59,159 | 67.72 % | 726,184 | (30,676) | 60.11 % | 679,625 | 87.22 % |
| Other (Income)/Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Net Operating Income | (15,064) | (1.64)% | 65,452 | (80,516) | 6.97 % | 178,673 | (193,737) | 14.79 % | (128,955) | (16.55)% |
| **Net Income** | **(15,064)** | **(1.64)%** | **65,452** | **(80,516)** | **6.97 %** | **178,673** | **(193,737)** | **14.79 %** | **(128,955)** | **(16.55)%** |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | **55,614** | | **97,206** | **(41,592)** | | **178,673** | **(123,059)** | | **(57,509)** | |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date:  08/31/2023
Location:  HFI-1002

| | Year To Date 08/31/2023 | | Year To Date 08/31/2023 | | | Year To Date 08/31/2023 | | | Year To Date 08/31/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | | Actual | |
| Gross Sales | 797,320 | 106.31 % | 820,912 | (23,592) | 104.88 % | 934,731 | (137,411) | 103.11 % | 673,079 | 105.73 % |
| Refunds / Discounts | (47,322) | (6.31)% | (38,173) | (9,149) | (4.88)% | (28,209) | (19,113) | (3.11)% | (36,465) | (5.73)% |
| Total Revenue | 749,998 | 100.00 % | 782,739 | (32,741) | 100.00 % | 906,522 | (156,524) | 100.00 % | 636,614 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 177,878 | 23.72 % | 170,899 | 6,980 | 21.83 % | 187,917 | (10,039) | 20.73 % | 168,594 | 26.48 % |
| Paper & Packaging | 30,953 | 4.13 % | 33,130 | (2,177) | 4.23 % | 40,015 | (9,062) | 4.41 % | 29,913 | 4.70 % |
| Total Cost of Sales | 208,831 | 27.84 % | 204,029 | 4,803 | 26.07 % | 227,932 | (19,101) | 25.14 % | 198,507 | 31.18 % |
| Gross Profit | 541,167 | 72.16 % | 578,710 | (37,543) | 73.93 % | 678,590 | (137,423) | 74.86 % | 438,107 | 68.82 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 50,562 | 6.74 % | 50,207 | 354 | 6.41 % | 49,931 | 629 | 5.51 % | 49,722 | 7.81 % |
| Wages - Hourly | 156,796 | 20.91 % | 152,675 | 4,123 | 19.51 % | 173,937 | (17,140) | 19.19 % | 146,851 | 23.07 % |
| Wages - Hourly Logistics | 7,876 | 1.05 % | 3,758 | 4,117 | 0.48 % | 0 | 7,876 | 0.00 % | 3,535 | 0.56 % |
| Wages - Allocation | 43,147 | 5.75 % | 44,209 | (1,062) | 5.65 % | 55,765 | (12,618) | 6.15 % | 69,072 | 10.85 % |
| Total Wages | 258,381 | 34.45 % | 250,849 | 7,532 | 32.05 % | 279,633 | (21,253) | 30.85 % | 269,180 | 42.28 % |
| Taxes and Benefits | 38,118 | 5.08 % | 32,506 | 5,612 | 4.15 % | 36,738 | 1,380 | 4.05 % | 38,252 | 6.01 % |
| Total Wages and Benefits | 296,499 | 39.53 % | 283,355 | 13,144 | 36.20 % | 316,371 | (19,873) | 34.90 % | 307,432 | 48.29 % |
| Rent/Occupancy | 55,751 | 7.43 % | 53,922 | 1,830 | 6.89 % | 52,093 | 3,659 | 5.75 % | 55,754 | 8.76 % |
| Utilities | 33,372 | 4.45 % | 36,177 | (2,806) | 4.62 % | 44,958 | (11,587) | 4.96 % | 33,893 | 5.32 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 24,614 | 3.28 % | 22,190 | 2,424 | 2.83 % | 24,562 | 52 | 2.71 % | 27,195 | 4.27 % |
| Logistics | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Fees / Surcharges | 45,132 | 6.02 % | 38,424 | 6,708 | 4.91 % | 40,794 | 4,338 | 4.50 % | 27,811 | 4.37 % |
| Marketing | 5,442 | 0.73 % | 3,113 | 2,329 | 0.40 % | 2,400 | 3,042 | 0.26 % | 1,809 | 0.28 % |
| Professional Fees | 0 | 0.00 % | 525 | (525) | 0.07 % | 1,081 | (1,081) | 0.12 % | 10 | 0.00 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 33 | 0.01 % |
| Direct Administrative Expenses | 271 | 0.04 % | 500 | (229) | 0.06 % | 800 | (529) | 0.09 % | 148 | 0.02 % |
| Other Expenses | 2,709 | 0.36 % | 3,031 | (322) | 0.39 % | 2,400 | 309 | 0.26 % | 2,409 | 0.38 % |
| Total Operating Expenses | 78,168 | 10.42 % | 67,783 | 10,385 | 8.66 % | 72,037 | 6,131 | 7.95 % | 59,415 | 9.33 % |
| Interest, Taxes and Depreciation | 31,031 | 4.14 % | 27,025 | 4,006 | 3.45 % | 0 | 31,031 | 0.00 % | 54,049 | 8.49 % |
| Total Expenses | 494,821 | 65.98 % | 468,262 | 26,559 | 59.82 % | 485,459 | 9,361 | 53.55 % | 510,543 | 80.20 % |
| Net Operating Income | 46,346 | 6.18 % | 110,448 | (64,102) | 14.11 % | 193,131 | (146,785) | 21.30 % | (72,436) | (11.38)% |
| **Net Income** | 46,346 | 6.18 % | 110,448 | (64,102) | 14.11 % | 193,131 | (146,785) | 21.30 % | (72,436) | (11.38)% |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | 77,377 | | 137,473 | (60,096) | | 193,131 | (115,754) | | (18,387) | |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: KND-1003

| | Year To Date 09/30/2023 | | Year To Date 09/30/2023 | | | Year To Date 09/30/2023 | | | Year To Date 09/30/2022 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | | Actual | |
| Gross Sales | 1,104,239 | 103.94 % | 1,099,464 | 4,775 | 103.90 % | 1,122,304 | (18,066) | 103.11 % | 938,346 | 104.93 % |
| Refunds / Discounts | (41,871) | (3.94) % | (41,244) | (627) | (3.90) % | (33,869) | (8,001) | (3.11) % | (44,076) | (4.93) % |
| Total Revenue | 1,062,368 | 100.00 % | 1,058,220 | 4,148 | 100.00 % | 1,088,435 | (26,067) | 100.00 % | 894,270 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 232,718 | 21.91 % | 227,412 | 5,307 | 21.49 % | 226,262 | 6,456 | 20.79 % | 213,304 | 23.85 % |
| Paper & Packaging | 41,801 | 3.93 % | 44,871 | (3,071) | 4.24 % | 47,490 | (5,689) | 4.36 % | 38,726 | 4.33 % |
| Total Cost of Sales | 274,519 | 25.84 % | 272,283 | 2,236 | 25.73 % | 273,752 | 768 | 25.15 % | 252,030 | 28.18 % |
| Gross Profit | 787,849 | 74.16 % | 785,937 | 1,912 | 74.27 % | 814,683 | (26,834) | 74.85 % | 642,240 | 71.82 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 58,772 | 5.53 % | 62,659 | (3,887) | 5.92 % | 67,315 | (8,543) | 6.18 % | 55,973 | 6.26 % |
| Wages - Hourly | 196,606 | 18.51 % | 193,177 | 3,429 | 18.25 % | 205,571 | (8,965) | 18.89 % | 184,695 | 20.65 % |
| Wages - Hourly Logistics | 11,500 | 1.08 % | 4,849 | 6,651 | 0.46 % | 0 | 11,500 | 0.00 % | 4,543 | 0.51 % |
| Wages - Allocation | 64,150 | 6.04 % | 59,643 | 4,507 | 5.64 % | 66,483 | (2,333) | 6.11 % | 95,726 | 10.70 % |
| Total Wages | 331,028 | 31.16 % | 320,328 | 10,700 | 30.27 % | 339,369 | (8,341) | 31.18 % | 340,937 | 38.12 % |
| Taxes and Benefits | 42,177 | 3.97 % | 39,872 | 2,305 | 3.77 % | 45,426 | (3,250) | 4.17 % | 40,516 | 4.53 % |
| Total Wages and Benefits | 373,205 | 35.13 % | 360,200 | 13,005 | 34.04 % | 384,795 | (11,591) | 35.35 % | 381,453 | 42.66 % |
| Rent/Occupancy | 146,038 | 13.75 % | 145,703 | 336 | 13.77 % | 144,965 | 1,074 | 13.32 % | 138,651 | 15.50 % |
| Utilities | 17,041 | 1.60 % | 20,781 | (3,740) | 1.96 % | 24,800 | (7,759) | 2.28 % | 17,846 | 2.00 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 36,049 | 3.39 % | 28,986 | 7,062 | 2.74 % | 28,760 | 7,289 | 2.64 % | 31,056 | 3.47 % |
| Logistics | 31 | 0.00 % | 8 | 23 | 0.00 % | 0 | 31 | 0.00 % | 42 | 0.00 % |
| Fees / Surcharges | 41,406 | 3.90 % | 44,792 | (3,385) | 4.23 % | 48,980 | (7,574) | 4.50 % | 37,416 | 4.18 % |
| Marketing | 1,772 | 0.17 % | 2,062 | (291) | 0.19 % | 2,700 | (928) | 0.25 % | 7,427 | 0.83 % |
| Professional Fees | 0 | 0.00 % | 707 | (707) | 0.07 % | 1,267 | (1,268) | 0.12 % | 172 | 0.02 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 33 | 0.00 % |
| Food R&D | 1,073 | 0.10 % | 0 | 1,073 | 0.00 % | 0 | 1,073 | 0.00 % | 0 | 0.00 % |
| Direct Administrative Expenses | 337 | 0.03 % | 609 | (272) | 0.06 % | 900 | (562) | 0.08 % | 47 | 0.01 % |
| Other Expenses | 3,606 | 0.34 % | 3,464 | 143 | 0.33 % | 2,700 | 906 | 0.25 % | 2,608 | 0.29 % |
| Total Operating Expenses | 84,274 | 7.93 % | 80,628 | 3,646 | 7.62 % | 85,307 | (1,033) | 7.84 % | 78,801 | 8.81 % |
| Interest, Taxes and Depreciation | 42,212 | 3.97 % | 19,600 | 22,612 | 1.85 % | 0 | 42,212 | 0.00 % | 44,099 | 4.93 % |
| Total Expenses | 662,770 | 62.39 % | 626,912 | 35,858 | 59.24 % | 639,867 | 22,903 | 58.79 % | 660,850 | 73.90 % |
| Other (Income)/Expenses | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | (179,321) | (20.05) % |
| Net Operating Income | 125,079 | 11.77 % | 159,025 | (33,947) | 15.03 % | 174,816 | (49,737) | 16.06 % | 160,711 | 17.97 % |
| **Net Income** | 125,079 | 11.77 % | 159,025 | (33,947) | 15.03 % | 174,816 | (49,737) | 16.06 % | 160,711 | 17.97 % |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | 167,291 | | 178,625 | (11,334) | | 174,816 | (7,525) | | 204,810 | |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: HUB-1004

| | Year To Date 09/30/2023 Actual | | Year To Date 09/30/2023 Reforecast | Actual-Reforecast | | Year To Date 09/30/2023 2023 Budget | Actual-Budget | | Year To Date 09/30/2022 Actual | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales | 492,300 | 104.89 % | 550,461 | (58,161) | 104.08 % | 571,224 | (78,924) | 103.11 % | 570,728 | 106.49 % |
| Refunds / Discounts | (22,938) | (4.89)% | (21,576) | (1,363) | (4.08)% | (17,239) | (5,699) | (3.11)% | (34,773) | (6.49)% |
| Total Revenue | 469,362 | 100.00 % | 528,885 | (59,524) | 100.00 % | 553,985 | (84,623) | 100.00 % | 535,955 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 106,874 | 22.77 % | 111,413 | (4,539) | 21.07 % | 115,010 | (8,137) | 20.76 % | 130,410 | 24.33 % |
| Paper & Packaging | 19,913 | 4.24 % | 22,206 | (2,293) | 4.20 % | 24,103 | (4,189) | 4.35 % | 26,174 | 4.88 % |
| Total Cost of Sales | 126,787 | 27.01 % | 133,619 | (6,832) | 25.26 % | 139,113 | (12,326) | 25.11 % | 156,584 | 29.22 % |
| Gross Profit | 342,575 | 72.99 % | 395,266 | (52,691) | 74.74 % | 414,872 | (72,297) | 74.89 % | 379,371 | 70.78 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 42,223 | 9.00 % | 51,427 | (9,203) | 9.72 % | 56,096 | (13,873) | 10.13 % | 46,032 | 8.59 % |
| Wages - Hourly | 110,789 | 23.60 % | 116,307 | (5,520) | 21.99 % | 122,665 | (11,876) | 22.14 % | 131,638 | 24.56 % |
| Wages - Hourly Logistics | 4,953 | 1.06 % | 2,186 | 2,768 | 0.41 % | 0 | 4,953 | 0.00 % | 2,737 | 0.51 % |
| Wages - Allocation | 27,396 | 5.84 % | 29,601 | (2,205) | 5.60 % | 33,818 | (6,422) | 6.10 % | 58,664 | 10.95 % |
| Total Wages | 185,361 | 39.49 % | 199,521 | (14,160) | 37.72 % | 212,579 | (27,218) | 38.37 % | 239,071 | 44.61 % |
| Taxes and Benefits | 22,924 | 4.88 % | 25,270 | (2,347) | 4.78 % | 30,957 | (8,034) | 5.59 % | 29,339 | 5.47 % |
| Total Wages and Benefits | 208,285 | 44.38 % | 224,791 | (16,507) | 42.50 % | 243,536 | (35,252) | 43.96 % | 268,410 | 50.08 % |
| Rent/Occupancy | 93,872 | 20.00 % | 108,509 | (14,636) | 20.52 % | 118,907 | (25,034) | 21.46 % | 107,190 | 20.00 % |
| Utilities | 29,003 | 6.18 % | 36,560 | (7,557) | 6.91 % | 41,570 | (12,567) | 7.50 % | 29,383 | 5.48 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 12,007 | 2.56 % | 16,894 | (4,887) | 3.19 % | 19,975 | (7,968) | 3.61 % | 15,034 | 2.81 % |
| Logistics | 23 | 0.00 % | 9 | 15 | 0.00 % | 0 | 23 | 0.00 % | 44 | 0.01 % |
| Fees / Surcharges | 20,484 | 4.36 % | 23,991 | (3,508) | 4.54 % | 24,929 | (4,446) | 4.50 % | 31,400 | 5.86 % |
| Marketing | 2,334 | 0.50 % | 2,454 | (120) | 0.46 % | 2,700 | (366) | 0.49 % | 2,369 | 0.44 % |
| Professional Fees | 0 | 0.00 % | 491 | (492) | 0.09 % | 866 | (866) | 0.16 % | 9 | 0.00 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 160 | 0.03 % |
| Direct Administrative Expenses | 0 | 0.00 % | 500 | (500) | 0.09 % | 900 | (900) | 0.16 % | 69 | 0.01 % |
| Other Expenses | 2,909 | 0.62 % | 3,409 | (500) | 0.64 % | 2,700 | 209 | 0.49 % | 4,159 | 0.78 % |
| Total Operating Expenses | 37,757 | 8.04 % | 47,748 | (9,992) | 9.03 % | 52,070 | (14,314) | 9.40 % | 53,244 | 9.93 % |
| Interest, Taxes and Depreciation | 15,557 | 3.31 % | 7,124 | 8,434 | 1.35 % | 0 | 15,557 | 0.00 % | 16,029 | 2.99 % |
| Total Expenses | 384,474 | 81.91 % | 424,732 | (40,258) | 80.31 % | 456,083 | (71,610) | 82.33 % | 474,256 | 88.49 % |
| Net Operating Income | (41,899) | (8.93)% | (29,466) | (12,433) | (5.57)% | (41,211) | (688) | (7.44)% | (94,885) | (17.70)% |
| **Net Income** | (41,899) | (8.93)% | (29,466) | (12,433) | (5.57)% | (41,211) | (688) | (7.44)% | (94,885) | (17.70)% |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | (26,342) | | (22,342) | (4,000) | | (41,211) | 14,869 | | (78,856) | |

Created on : 10/23/2023 1:38 PM EST

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date:                09/30/2023
Location:                  BUR-1005

| | Year To Date 09/30/2023 | | Year To Date 09/30/2023 | | | Year To Date | | | Year To Date 09/30/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | | Actual | |
| Gross Sales | 723,179 | 102.21 % | 764,046 | (40,867) | 102.91 % | 935,005 | (211,826) | 103.11 % | 789,903 | 103.39 % |
| Refunds / Discounts | (15,643) | (2.21) % | (21,591) | 5,948 | (2.91) % | (28,217) | 12,574 | (3.11) % | (25,869) | (3.39) % |
| Total Revenue | 707,536 | 100.00 % | 742,455 | (34,919) | 100.00 % | 906,788 | (199,252) | 100.00 % | 764,034 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 162,039 | 22.90 % | 158,018 | 4,021 | 21.28 % | 188,464 | (26,425) | 20.78 % | 174,919 | 22.89 % |
| Paper & Packaging | 30,428 | 4.30 % | 31,982 | (1,555) | 4.31 % | 39,583 | (9,156) | 4.37 % | 33,416 | 4.37 % |
| Total Cost of Sales | 192,467 | 27.20 % | 190,000 | 2,466 | 25.59 % | 228,047 | (35,581) | 25.15 % | 208,335 | 27.27 % |
| Gross Profit | 515,069 | 72.80 % | 552,455 | (37,386) | 74.41 % | 678,741 | (163,671) | 74.85 % | 555,699 | 72.73 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 59,840 | 8.46 % | 58,058 | 1,783 | 7.82 % | 56,096 | 3,745 | 6.19 % | 52,339 | 6.85 % |
| Wages - Hourly | 142,992 | 20.21 % | 148,918 | (5,925) | 20.06 % | 178,599 | (35,606) | 19.70 % | 171,437 | 22.44 % |
| Wages - Hourly Logistics | 7,446 | 1.05 % | 3,197 | 4,247 | 0.43 % | 0 | 7,445 | 0.00 % | 3,728 | 0.49 % |
| Wages - Allocation | 41,579 | 5.88 % | 41,447 | 133 | 5.58 % | 55,413 | (13,834) | 6.11 % | 82,599 | 10.81 % |
| Total Wages | 251,857 | 35.60 % | 251,620 | 238 | 33.89 % | 290,108 | (38,250) | 31.99 % | 310,103 | 40.59 % |
| Taxes and Benefits | 30,392 | 4.30 % | 32,486 | (2,095) | 4.38 % | 38,889 | (8,497) | 4.29 % | 38,106 | 4.99 % |
| Total Wages and Benefits | 282,249 | 39.89 % | 284,106 | (1,857) | 38.27 % | 328,997 | (46,747) | 36.28 % | 348,209 | 45.57 % |
| Rent/Occupancy | 101,179 | 14.30 % | 104,463 | (3,283) | 14.07 % | 107,740 | (6,561) | 11.88 % | 116,259 | 15.22 % |
| Utilities | 33,784 | 4.77 % | 30,294 | 3,490 | 4.08 % | 33,193 | 591 | 3.66 % | 31,339 | 4.10 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 31,906 | 4.51 % | 24,936 | 6,970 | 3.36 % | 25,774 | 6,132 | 2.84 % | 24,248 | 3.17 % |
| Logistics | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Fees / Surcharges | 34,450 | 4.87 % | 33,741 | 709 | 4.54 % | 40,806 | (6,356) | 4.50 % | 37,013 | 4.84 % |
| Marketing | 4,545 | 0.64 % | 2,720 | 1,826 | 0.37 % | 2,700 | 1,845 | 0.30 % | 2,318 | 0.30 % |
| Professional Fees | 0 | 0.00 % | 577 | (577) | 0.08 % | 1,131 | (1,131) | 0.12 % | 290 | 0.04 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 33 | 0.00 % |
| Food R&D | 405 | 0.06 % | 0 | 404 | 0.00 % | 0 | 405 | 0.00 % | 0 | 0.00 % |
| Direct Administrative Expenses | 0 | 0.00 % | 500 | (500) | 0.07 % | 900 | (900) | 0.10 % | 0 | 0.00 % |
| Other Expenses | 1,850 | 0.26 % | 2,300 | (450) | 0.31 % | 2,700 | (850) | 0.30 % | 2,100 | 0.27 % |
| Total Operating Expenses | 73,156 | 10.34 % | 64,774 | 8,382 | 8.72 % | 74,011 | (855) | 8.16 % | 66,002 | 8.64 % |
| Interest, Taxes and Depreciation | 6,409 | 0.91 % | 2,864 | 3,545 | 0.39 % | 0 | 6,409 | 0.00 % | 6,165 | 0.81 % |
| Total Expenses | 496,777 | 70.21 % | 486,501 | 10,277 | 65.53 % | 543,941 | (47,163) | 59.99 % | 567,974 | 74.34 % |
| Other (Income)/Expenses | 15,623 | 2.21 % | 15,623 | 0 | 2.10 % | 15,623 | 0 | 1.72 % | 0 | 0.00 % |
| Net Operating Income | 2,669 | 0.38 % | 50,331 | (47,662) | 6.78 % | 119,177 | (116,508) | 13.14 % | (12,275) | (1.61) % |
| **Net Income** | 2,669 | 0.38 % | 50,331 | (47,662) | 6.78 % | 119,177 | (116,508) | 13.14 % | (12,275) | (1.61) % |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | 9,078 | | 53,196 | (44,118) | | 119,177 | (110,099) | | (6,110) | |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: DTX-1006

| | Year To Date 09/30/2023 | | Year To Date 09/30/2023 | | | Year To Date 09/30/2023 | | | Year To Date 09/30/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | | Actual | |
| Gross Sales | 494,136 | 101.94 % | 567,327 | (73,191) | 102.79 % | 486,027 | 8,108 | 103.11 % | 379,761 | 102.06 % |
| Refunds / Discounts | (9,424) | (1.94)% | (15,415) | 5,991 | (2.79)% | (14,667) | 5,244 | (3.11)% | (7,660) | (2.06)% |
| Total Revenue | 484,712 | 100.00 % | 551,912 | (67,200) | 100.00 % | 471,360 | 13,352 | 100.00 % | 372,101 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 113,799 | 23.48 % | 118,584 | (4,785) | 21.49 % | 98,050 | 15,749 | 20.80 % | 98,957 | 26.59 % |
| Paper & Packaging | 19,936 | 4.11 % | 22,980 | (3,045) | 4.16 % | 20,613 | (677) | 4.37 % | 17,660 | 4.75 % |
| Total Cost of Sales | 133,735 | 27.59 % | 141,564 | (7,830) | 25.65 % | 118,663 | 15,072 | 25.17 % | 116,617 | 31.34 % |
| Gross Profit | 350,977 | 72.41 % | 410,348 | (59,371) | 74.35 % | 352,697 | (1,720) | 74.83 % | 255,484 | 68.66 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 46,086 | 9.51 % | 39,032 | 7,054 | 7.07 % | 44,876 | 1,210 | 9.52 % | 35,216 | 9.46 % |
| Wages - Hourly | 123,905 | 25.56 % | 123,811 | 94 | 22.43 % | 110,059 | 13,847 | 23.35 % | 97,506 | 26.20 % |
| Wages - Hourly Logistics | 5,147 | 1.06 % | 2,046 | 3,101 | 0.37 % | 0 | 5,147 | 0.00 % | 2,054 | 0.55 % |
| Wages - Allocation | 28,694 | 5.92 % | 30,800 | (2,106) | 5.58 % | 28,823 | (130) | 6.11 % | 36,326 | 9.76 % |
| Total Wages | 203,832 | 42.05 % | 195,689 | 8,143 | 35.46 % | 183,758 | 20,074 | 38.98 % | 171,102 | 45.98 % |
| Taxes and Benefits | 27,907 | 5.76 % | 25,584 | 2,323 | 4.64 % | 26,457 | 1,451 | 5.61 % | 19,881 | 5.34 % |
| Total Wages and Benefits | 231,739 | 47.81 % | 221,273 | 10,466 | 40.09 % | 210,215 | 21,525 | 44.60 % | 190,983 | 51.33 % |
| Rent/Occupancy | 167,484 | 34.55 % | 164,373 | 3,111 | 29.78 % | 163,809 | 3,674 | 34.75 % | 192,519 | 51.74 % |
| Utilities | 41,322 | 8.53 % | 40,432 | 890 | 7.33 % | 31,871 | 9,451 | 6.76 % | 41,848 | 11.25 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 19,038 | 3.93 % | 17,961 | 1,077 | 3.25 % | 18,617 | 421 | 3.95 % | 21,982 | 5.91 % |
| Logistics | 23 | 0.00 % | 0 | 23 | 0.00 % | 0 | 23 | 0.00 % | 18 | 0.00 % |
| Fees / Surcharges | 25,089 | 5.18 % | 25,198 | (108) | 4.57 % | 21,211 | 3,878 | 4.50 % | 15,508 | 4.17 % |
| Marketing | 2,170 | 0.45 % | 2,708 | (539) | 0.49 % | 2,700 | (530) | 0.57 % | 1,838 | 0.49 % |
| Professional Fees | 0 | 0.00 % | 517 | (517) | 0.09 % | 804 | (804) | 0.17 % | 10 | 0.00 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 32 | 0.01 % |
| Direct Administrative Expenses | 175 | 0.04 % | 557 | (382) | 0.10 % | 900 | (726) | 0.19 % | 0 | 0.00 % |
| Other Expenses | 1,854 | 0.38 % | 2,300 | (445) | 0.42 % | 2,700 | (845) | 0.57 % | 1,912 | 0.51 % |
| Total Operating Expenses | 48,349 | 9.97 % | 49,241 | (891) | 8.92 % | 46,932 | 1,417 | 9.96 % | 41,300 | 11.10 % |
| Interest, Taxes and Depreciation | 10,883 | 2.25 % | 10,040 | 841 | 1.82 % | 0 | 10,882 | 0.00 % | 22,591 | 6.07 % |
| Total Expenses | 499,777 | 103.11 % | 485,359 | 14,417 | 87.94 % | 452,827 | 46,949 | 96.07 % | 489,241 | 131.48 % |
| Other (Income)/Expenses | 39,034 | 8.05 % | 39,035 | 0 | 7.07 % | 39,035 | 0 | 8.28 % | 0 | 0.00 % |
| Net Operating Income | (187,834) | (38.75)% | (114,046) | (73,788) | (20.66)% | (139,165) | (48,669) | (29.52)% | (233,757) | (62.82)% |
| **Net Income** | **(187,834)** | **(38.75)%** | **(114,046)** | **(73,788)** | **(20.66)%** | **(139,165)** | **(48,669)** | **(29.52)%** | **(233,757)** | **(62.82)%** |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | **(176,952)** | | **(104,005)** | **(72,947)** | | **(139,165)** | **(37,787)** | | **(211,166)** | |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date:                09/30/2023
Location:                  FIN-1007

| | Year To Date 09/30/2023 | | Year To Date 09/30/2023 | | | | Year To Date 09/30/2023 | | | | Year To Date 09/30/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | | Actual-Reforecast | | 2023 Budget | | Actual-Budget | | Actual | |
| Gross Sales | 451,114 | 102.24 % | 499,709 | | (48,595) | 103.11 % | 435,393 | | 15,721 | 103.11 % | 322,934 | 102.77 % |
| Refunds / Discounts | (9,865) | (2.24)% | (15,065) | | 5,199 | (3.11)% | (13,139) | | 3,274 | (3.11)% | (8,702) | (2.77)% |
| Total Revenue | 441,249 | 100.00 % | 484,644 | | (43,396) | 100.00 % | 422,254 | | 18,995 | 100.00 % | 314,232 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | | | |
| COGS Food and Beverage | 103,686 | 23.50 % | 104,449 | | (763) | 21.55 % | 87,845 | | 15,841 | 20.80 % | 82,357 | 26.21 % |
| Paper & Packaging | 18,628 | 4.22 % | 21,220 | | (2,593) | 4.38 % | 18,478 | | 149 | 4.38 % | 15,413 | 4.90 % |
| Total Cost of Sales | 122,314 | 27.72 % | 125,669 | | (3,356) | 25.93 % | 106,323 | | 15,990 | 25.18 % | 97,770 | 31.11 % |
| Gross Profit | 318,935 | 72.28 % | 358,975 | | (40,040) | 74.07 % | 315,931 | | 3,004 | 74.82 % | 216,462 | 68.89 % |
| **Expenses** | | | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | | | |
| Wages | | | | | | | | | | | | |
| Wages - Salary | 45,462 | 10.30 % | 45,139 | | 323 | 9.31 % | 44,877 | | 585 | 10.63 % | 35,381 | 11.26 % |
| Wages - Hourly | 86,985 | 19.71 % | 101,655 | | (14,669) | 20.98 % | 98,627 | | (11,641) | 23.36 % | 74,488 | 23.71 % |
| Wages - Hourly Logistics | 4,708 | 1.07 % | 1,968 | | 2,740 | 0.41 % | 0 | | 4,708 | 0.00 % | 1,725 | 0.55 % |
| Wages - Allocation | 26,240 | 5.95 % | 27,256 | | (1,016) | 5.62 % | 25,845 | | 395 | 6.12 % | 30,862 | 9.82 % |
| Total Wages | 163,395 | 37.03 % | 176,018 | | (12,622) | 36.32 % | 169,349 | | (5,953) | 40.11 % | 142,456 | 45.33 % |
| Taxes and Benefits | 21,686 | 4.91 % | 22,929 | | (1,243) | 4.73 % | 24,837 | | (3,151) | 5.88 % | 14,804 | 4.71 % |
| Total Wages and Benefits | 185,081 | 41.94 % | 198,947 | | (13,865) | 41.05 % | 194,186 | | (9,104) | 45.99 % | 157,260 | 50.05 % |
| Rent/Occupancy | 25,469 | 5.77 % | 31,846 | | (6,377) | 6.57 % | 195,689 | | (170,221) | 46.34 % | 86,563 | 27.55 % |
| Utilities | 23,853 | 5.41 % | 25,005 | | (1,152) | 5.16 % | 18,474 | | 5,380 | 4.38 % | 29,005 | 9.23 % |
| Operating Expenses | | | | | | | | | | | | |
| Direct Operating Expenses | 18,456 | 4.18 % | 19,970 | | (1,514) | 4.12 % | 17,810 | | 646 | 4.22 % | 11,347 | 3.61 % |
| Logistics | 35 | 0.01 % | 34 | | 0 | 0.01 % | 0 | | 34 | 0.00 % | 0 | 0.00 % |
| Fees / Surcharges | 19,686 | 4.46 % | 21,378 | | (1,690) | 4.41 % | 19,002 | | 686 | 4.50 % | 13,041 | 4.15 % |
| Marketing | 1,986 | 0.45 % | 1,925 | | 60 | 0.40 % | 2,700 | | (715) | 0.64 % | 2,039 | 0.65 % |
| Professional Fees | 0 | 0.00 % | 475 | | (475) | 0.10 % | 767 | | (767) | 0.18 % | 10 | 0.00 % |
| Travel & Entertainment | 7 | 0.00 % | 0 | | 7 | 0.00 % | 0 | | 7 | 0.00 % | 73 | 0.02 % |
| Direct Administrative Expenses | 113 | 0.03 % | 557 | | (444) | 0.11 % | 900 | | (787) | 0.21 % | 47 | 0.02 % |
| Other Expenses | 1,405 | 0.32 % | 2,154 | | (750) | 0.44 % | 2,700 | | (1,295) | 0.64 % | 2,087 | 0.66 % |
| Total Operating Expenses | 41,688 | 9.45 % | 46,493 | | (4,806) | 9.59 % | 43,879 | | (2,191) | 10.39 % | 28,644 | 9.12 % |
| Interest, Taxes and Depreciation | 59,745 | 13.54 % | 26,516 | | 33,230 | 5.47 % | 0 | | 59,745 | 0.00 % | 59,661 | 18.99 % |
| Total Expenses | 335,836 | 76.11 % | 328,807 | | 7,030 | 67.84 % | 452,228 | | (116,391) | 107.10 % | 361,133 | 114.93 % |
| Other (Income)/Expenses | 1,361 | 0.31 % | 10,198 | | (8,838) | 2.10 % | 15,907 | | (14,546) | 3.77 % | 0 | 0.00 % |
| Net Operating Income | (18,262) | (4.14)% | 19,970 | | (38,231) | 4.12 % | (152,204) | | 133,942 | (36.05)% | (144,671) | (46.04)% |
| **Net Income** | (18,262) | (4.14)% | 19,970 | | (38,231) | 4.12 % | (152,204) | | 133,942 | (36.05)% | (144,671) | (46.04)% |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | 41,483 | | 46,486 | | (5,003) | | (152,204) | | 193,687 | | (85,010) | |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date:                     09/30/2023
Location:                       LMA-1008

| | Year To Date 09/30/2023 Actual | | Year To Date 09/30/2023 Reforecast | Actual-Reforecast | | Year To Date 09/30/2023 2023 Budget | Actual-Budget | | Year To Date 09/30/2022 Actual | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales | 1,001,965 | 103.53 % | 1,059,490 | (57,525) | 103.35 % | 1,320,727 | (318,763) | 103.11 % | 992,356 | 103.50 % |
| Refunds / Discounts | (34,165) | (3.53) % | (34,310) | 145 | (3.35) % | (39,857) | 5,693 | (3.11) % | (33,543) | (3.50) % |
| Total Revenue | 967,800 | 100.00 % | 1,025,180 | (57,380) | 100.00 % | 1,280,870 | (313,070) | 100.00 % | 958,813 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 225,259 | 23.28 % | 218,402 | 6,856 | 21.30 % | 265,643 | (40,384) | 20.74 % | 226,645 | 23.64 % |
| Paper & Packaging | 45,975 | 4.75 % | 45,939 | 36 | 4.48 % | 55,715 | (9,740) | 4.35 % | 46,564 | 4.86 % |
| Total Cost of Sales | 271,234 | 28.03 % | 264,341 | 6,892 | 25.78 % | 321,358 | (50,124) | 25.09 % | 273,209 | 28.49 % |
| Gross Profit | 696,566 | 71.97 % | 760,839 | (64,273) | 74.22 % | 959,512 | (262,946) | 74.91 % | 685,604 | 71.51 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 35,652 | 3.68 % | 62,659 | (27,006) | 6.11 % | 67,315 | (31,662) | 5.26 % | 52,339 | 5.46 % |
| Wages - Hourly | 214,004 | 22.11 % | 193,627 | 20,377 | 18.89 % | 235,505 | (21,501) | 18.39 % | 197,395 | 20.59 % |
| Wages - Hourly Logistics | 10,389 | 1.07 % | 4,294 | 6,095 | 0.42 % | 0 | 10,388 | 0.00 % | 4,918 | 0.51 % |
| Wages - Allocation | 58,117 | 6.01 % | 57,567 | 550 | 5.62 % | 78,165 | (20,047) | 6.10 % | 99,923 | 10.42 % |
| Total Wages | 318,162 | 32.87 % | 318,147 | 16 | 31.03 % | 380,985 | (62,822) | 29.74 % | 354,575 | 36.98 % |
| Taxes and Benefits | 35,689 | 3.69 % | 38,126 | (2,437) | 3.72 % | 49,672 | (13,983) | 3.88 % | 40,372 | 4.21 % |
| Total Wages and Benefits | 353,851 | 36.56 % | 356,273 | (2,421) | 34.75 % | 430,657 | (76,805) | 33.62 % | 394,947 | 41.19 % |
| Rent/Occupancy | 250,394 | 25.87 % | 255,586 | (5,193) | 24.93 % | 255,067 | (4,674) | 19.91 % | 278,895 | 29.09 % |
| Utilities | 51,555 | 5.33 % | 38,009 | 13,547 | 3.71 % | 39,752 | 11,803 | 3.10 % | 45,619 | 4.76 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 24,381 | 2.52 % | 27,291 | (2,910) | 2.66 % | 31,923 | (7,541) | 2.49 % | 26,073 | 2.72 % |
| Logistics | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Fees / Surcharges | 49,049 | 5.07 % | 49,552 | (503) | 4.83 % | 57,639 | (8,590) | 4.50 % | 48,240 | 5.03 % |
| Marketing | 4,038 | 0.42 % | 3,117 | 921 | 0.30 % | 2,700 | 1,338 | 0.21 % | 2,067 | 0.22 % |
| Professional Fees | 0 | 0.00 % | 715 | (715) | 0.07 % | 1,412 | (1,412) | 0.11 % | 10 | 0.00 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 45 | 0.00 % |
| Direct Administrative Expenses | 170 | 0.02 % | 613 | (443) | 0.06 % | 900 | (730) | 0.07 % | 47 | 0.00 % |
| Other Expenses | 1,910 | 0.20 % | 2,300 | (391) | 0.22 % | 2,700 | (790) | 0.21 % | 1,943 | 0.20 % |
| Total Operating Expenses | 79,548 | 8.22 % | 83,588 | (4,041) | 8.15 % | 97,274 | (17,725) | 7.59 % | 78,425 | 8.18 % |
| Interest, Taxes and Depreciation | 78,576 | 8.12 % | 36,298 | 42,279 | 3.54 % | 0 | 78,576 | 0.00 % | 81,670 | 8.52 % |
| Total Expenses | 813,924 | 84.10 % | 769,754 | 44,171 | 75.08 % | 822,750 | (8,825) | 64.23 % | 879,556 | 91.73 % |
| Net Operating Income | (117,358) | (12.13) % | (8,915) | (108,443) | (0.87) % | 136,762 | (254,120) | 10.68 % | (193,952) | (20.23) % |
| **Net Income** | (117,358) | (12.13) % | (8,915) | (108,443) | (0.87) % | 136,762 | (254,120) | 10.68 % | (193,952) | (20.23) % |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | (38,782) | | 27,383 | (66,165) | | 136,762 | (175,544) | | (112,282) | |

Created on : 10/23/2023 1:43 PM EST

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location Group: HSC/HSCC Combined

| | Year To Date 09/30/2023 | | Year To Date 09/30/2023 | | | Year To Date 09/30/2023 | | | Year To Date 09/30/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | | Actual | |
| Gross Sales | 739,647 | 104.36 % | 747,712 | (8,065) | 104.18 % | 1,144,949 | (405,302) | 103.11 % | 701,269 | 104.39 % |
| Refunds / Discounts | (30,891) | (4.36) % | (29,985) | (907) | (4.18) % | (34,553) | 3,662 | (3.11) % | (29,460) | (4.39) % |
| Total Revenue | 708,756 | 100.00 % | 717,727 | (8,972) | 100.00 % | 1,110,396 | (401,640) | 100.00 % | 671,802 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 161,431 | 22.78 % | 154,758 | 6,673 | 21.56 % | 230,212 | (68,782) | 20.73 % | 155,194 | 23.10 % |
| Paper & Packaging | 36,131 | 5.10 % | 34,386 | 1,745 | 4.79 % | 48,354 | (12,223) | 4.35 % | 36,314 | 5.41 % |
| Total Cost of Sales | 197,562 | 27.87 % | 189,144 | 8,418 | 26.35 % | 278,566 | (81,005) | 25.09 % | 191,508 | 28.51 % |
| Gross Profit | 511,194 | 72.13 % | 528,583 | (17,389) | 73.65 % | 831,830 | (320,636) | 74.91 % | 480,294 | 71.49 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 49,869 | 7.04 % | 67,604 | (17,735) | 9.42 % | 67,315 | (17,446) | 6.06 % | 7,600 | 1.13 % |
| Wages - Hourly | 147,278 | 20.78 % | 154,414 | (7,136) | 21.51 % | 219,343 | (72,066) | 19.75 % | 143,368 | 21.34 % |
| Wages - Hourly Logistics | 8,015 | 1.13 % | 4,142 | 3,873 | 0.58 % | 0 | 8,016 | 0.00 % | 3,219 | 0.48 % |
| Wages - Allocation | 42,366 | 5.98 % | 40,093 | 2,274 | 5.59 % | 67,577 | (25,211) | 6.09 % | 75,170 | 11.19 % |
| Total Wages | 247,528 | 34.92 % | 266,253 | (18,724) | 37.10 % | 354,235 | (106,707) | 31.90 % | 229,357 | 34.14 % |
| Taxes and Benefits | 38,211 | 5.39 % | 37,285 | 926 | 5.19 % | 47,380 | (9,169) | 4.27 % | 31,310 | 4.66 % |
| Total Wages and Benefits | 285,739 | 40.32 % | 303,538 | (17,798) | 42.29 % | 401,615 | (115,876) | 36.17 % | 260,667 | 38.80 % |
| Rent/Occupancy | 57,943 | 8.18 % | 59,883 | (1,940) | 8.34 % | 88,832 | (30,889) | 8.00 % | 25,796 | 3.84 % |
| Utilities | 1,571 | 0.22 % | 1,564 | 6 | 0.22 % | 1,584 | (13) | 0.14 % | 1,230 | 0.18 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 19,735 | 2.78 % | 20,199 | (464) | 2.81 % | 29,121 | (9,386) | 2.62 % | 14,182 | 2.11 % |
| Logistics | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Fees / Surcharges | 24,226 | 3.42 % | 28,913 | (4,687) | 4.03 % | 49,968 | (25,741) | 4.50 % | 22,813 | 3.40 % |
| Marketing | 225 | 0.03 % | 1,725 | (1,500) | 0.24 % | 2,700 | (2,476) | 0.24 % | 834 | 0.12 % |
| Professional Fees | 1,470 | 0.21 % | 1,595 | (125) | 0.22 % | 1,284 | 187 | 0.12 % | 1,655 | 0.25 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 33 | 0.00 % |
| Direct Administrative Expenses | 0 | 0.00 % | 500 | (500) | 0.07 % | 900 | (900) | 0.08 % | 0 | 0.00 % |
| Other Expenses | 1,910 | 0.27 % | 2,300 | (390) | 0.32 % | 2,700 | (790) | 0.24 % | 2,232 | 0.33 % |
| Total Operating Expenses | 47,566 | 6.71 % | 55,232 | (7,666) | 7.70 % | 86,672 | (39,106) | 7.81 % | 41,749 | 6.21 % |
| Interest, Taxes and Depreciation | 10,151 | 1.43 % | 2,109 | 8,043 | 0.29 % | 0 | 10,151 | 0.00 % | 2,054 | 0.31 % |
| Total Expenses | 402,970 | 56.86 % | 422,326 | (19,355) | 58.84 % | 578,703 | (175,733) | 52.12 % | 331,496 | 49.34 % |
| Net Operating Income | 108,224 | 15.27 % | 106,257 | 1,966 | 14.80 % | 253,127 | (144,903) | 22.80 % | 148,798 | 22.15 % |
| **Net Income** | 108,224 | 15.27 % | 106,257 | 1,966 | 14.80 % | 253,127 | (144,903) | 22.80 % | 148,798 | 22.15 % |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | 118,375 | | 108,366 | 10,009 | | 253,127 | (134,752) | | 150,852 | |

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: BBY-1013

| | Year To Date 09/30/2023 Actual | % | Year To Date 09/30/2023 Reforecast | Actual-Reforecast | % | Year To Date 2023 Budget | Actual-Budget | % | Year To Date 09/30/2022 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales | 422,443 | 102.12 % | 537,552 | (115,109) | 102.92 % | 567,335 | (144,893) | 103.11 % | 492,041 | 103.27 % |
| Refunds / Discounts | (8,777) | (2.12) % | (15,259) | 6,482 | (2.92) % | (17,121) | 8,345 | (3.11) % | (15,562) | (3.27) % |
| Total Revenue | 413,666 | 100.00 % | 522,293 | (108,627) | 100.00 % | 550,214 | (136,548) | 100.00 % | 476,479 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 101,353 | 24.50 % | 117,574 | (16,221) | 22.51 % | 114,437 | (13,084) | 20.80 % | 122,019 | 25.61 % |
| Paper & Packaging | 18,524 | 4.48 % | 25,004 | (6,480) | 4.79 % | 24,029 | (5,504) | 4.37 % | 23,238 | 4.88 % |
| Total Cost of Sales | 119,877 | 28.98 % | 142,578 | (22,701) | 27.30 % | 138,466 | (18,588) | 25.17 % | 145,257 | 30.49 % |
| Gross Profit | 293,789 | 71.02 % | 379,715 | (85,926) | 72.70 % | 411,748 | (117,959) | 74.83 % | 331,222 | 69.51 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Salary | 38,964 | 9.42 % | 48,547 | (9,582) | 9.29 % | 44,877 | (5,912) | 8.16 % | 42,033 | 8.82 % |
| Wages - Hourly | 102,379 | 24.75 % | 118,602 | (16,223) | 22.71 % | 122,076 | (19,698) | 22.19 % | 122,152 | 25.64 % |
| Wages - Hourly Logistics | 4,253 | 1.03 % | 2,016 | 2,237 | 0.39 % | 0 | 4,253 | 0.00 % | 2,578 | 0.54 % |
| Wages - Allocation | 23,145 | 5.60 % | 29,221 | (6,076) | 5.59 % | 33,620 | (10,475) | 6.11 % | 48,567 | 10.19 % |
| Total Wages | 168,741 | 40.79 % | 198,386 | (29,644) | 37.98 % | 200,573 | (31,832) | 36.45 % | 215,330 | 45.19 % |
| Taxes and Benefits | 19,283 | 4.66 % | 24,544 | (5,261) | 4.70 % | 28,162 | (8,878) | 5.12 % | 27,273 | 5.72 % |
| Total Wages and Benefits | 188,024 | 45.45 % | 222,930 | (34,905) | 42.68 % | 228,735 | (40,710) | 41.57 % | 242,603 | 50.92 % |
| Rent/Occupancy | 270,696 | 65.44 % | 304,174 | (33,478) | 58.24 % | 300,306 | (29,610) | 54.58 % | 253,442 | 53.19 % |
| Utilities | 33,058 | 7.99 % | 41,013 | (7,955) | 7.85 % | 37,464 | (4,406) | 6.81 % | 36,591 | 7.68 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 18,832 | 4.55 % | 22,768 | (3,937) | 4.36 % | 19,913 | (1,081) | 3.62 % | 20,731 | 4.35 % |
| Logistics | 16 | 0.00 % | 16 | 0 | 0.00 % | 0 | 16 | 0.00 % | 25 | 0.01 % |
| Fees / Surcharges | 19,806 | 4.79 % | 22,847 | (3,040) | 4.37 % | 24,760 | (4,954) | 4.50 % | 20,038 | 4.21 % |
| Marketing | 1,652 | 0.40 % | 2,075 | (424) | 0.40 % | 2,700 | (1,047) | 0.49 % | 1,822 | 0.38 % |
| Professional Fees | 2,061 | 0.50 % | 498 | 1,564 | 0.10 % | 863 | 1,197 | 0.16 % | 339 | 0.07 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 331 | 0.07 % |
| Direct Administrative Expenses | 54 | 0.01 % | 554 | (500) | 0.11 % | 900 | (846) | 0.16 % | 0 | 0.00 % |
| Other Expenses | 1,892 | 0.46 % | 2,357 | (465) | 0.45 % | 2,700 | (808) | 0.49 % | 2,053 | 0.43 % |
| Total Operating Expenses | 44,313 | 10.71 % | 51,115 | (6,802) | 9.79 % | 51,835 | (7,523) | 9.42 % | 45,339 | 9.52 % |
| Interest, Taxes and Depreciation | 44,799 | 10.83 % | 19,997 | 24,802 | 3.83 % | 0 | 44,799 | 0.00 % | 44,992 | 9.44 % |
| Total Expenses | 580,890 | 140.42 % | 639,229 | (58,338) | 122.39 % | 618,340 | (37,450) | 112.38 % | 622,967 | 130.74 % |
| Net Operating Income | (287,101) | (69.40) % | (259,514) | (27,587) | (49.69) % | (206,592) | (80,509) | (37.55) % | (291,745) | (61.23) % |
| **Net Income** | **(287,101)** | **(69.40) %** | **(259,514)** | **(27,587)** | **(49.69) %** | **(206,592)** | **(80,509)** | **(37.55) %** | **(291,745)** | **(61.23) %** |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | (242,302) | | (239,517) | (2,785) | | (206,592) | (35,710) | | (246,753) | |

Created on : 10/23/2023 1:45 PM EST

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: WST-1011

| | Year To Date 09/30/2023 Actual | % | Year To Date 09/30/2023 Reforecast | Actual-Reforecast | % | Year To Date 09/30/2023 2023 Budget | Actual-Budget | % | Year To Date 09/30/2022 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales | 222,890 | 101.78 % | 221,911 | 979 | 102.80 % | 255,497 | (32,607) | 103.11 % | 242,530 | 101.18 % |
| Refunds / Discounts | (3,906) | (1.78)% | (6,047) | 2,141 | (2.80)% | (7,710) | 3,804 | (3.11)% | (2,826) | (1.18)% |
| Total Revenue | 218,984 | 100.00 % | 215,864 | 3,120 | 100.00 % | 247,787 | (28,803) | 100.00 % | 239,704 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 50,119 | 22.89 % | 46,604 | 3,516 | 21.59 % | 51,519 | (1,400) | 20.79 % | 57,330 | 23.92 % |
| Paper & Packaging | 8,295 | 3.79 % | 9,014 | (720) | 4.18 % | 10,836 | (2,541) | 4.37 % | 10,742 | 4.48 % |
| Total Cost of Sales | 58,414 | 26.68 % | 55,618 | 2,796 | 25.77 % | 62,355 | (3,941) | 25.16 % | 68,072 | 28.40 % |
| Gross Profit | 160,570 | 73.32 % | 160,246 | 324 | 74.23 % | 185,432 | (24,862) | 74.84 % | 171,632 | 71.60 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Hourly | 59,950 | 27.38 % | 52,595 | 7,356 | 24.36 % | 59,459 | 492 | 24.00 % | 65,713 | 27.41 % |
| Wages - Hourly Logistics | 2,315 | 1.06 % | 997 | 1,318 | 0.46 % | 0 | 2,315 | 0.00 % | 1,140 | 0.48 % |
| Wages - Allocation | 12,898 | 5.89 % | 12,120 | 777 | 5.61 % | 15,151 | (2,252) | 6.11 % | 26,010 | 10.85 % |
| Total Wages | 75,163 | 34.32 % | 65,712 | 9,451 | 30.44 % | 74,610 | 555 | 30.11 % | 92,863 | 38.74 % |
| Taxes and Benefits | 8,993 | 4.11 % | 8,298 | 695 | 3.84 % | 8,431 | 561 | 3.40 % | 8,159 | 3.40 % |
| Total Wages and Benefits | 84,156 | 38.43 % | 74,010 | 10,146 | 34.29 % | 83,041 | 1,116 | 33.51 % | 101,022 | 42.14 % |
| Rent/Occupancy | 20,279 | 9.26 % | 21,157 | (878) | 9.80 % | 25,274 | (4,995) | 10.20 % | 22,666 | 9.46 % |
| Utilities | 648 | 0.30 % | 1,168 | (520) | 0.54 % | 1,584 | (937) | 0.64 % | 747 | 0.31 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 956 | 0.44 % | 8,034 | (7,078) | 3.72 % | 14,942 | (13,985) | 6.03 % | 4,705 | 1.96 % |
| Logistics | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0.00 % |
| Fees / Surcharges | 6,051 | 2.76 % | 7,684 | (1,633) | 3.56 % | 11,150 | (5,100) | 4.50 % | 6,094 | 2.54 % |
| Marketing | 2,386 | 1.09 % | 705 | 1,681 | 0.33 % | 0 | 2,387 | 0.00 % | 1,066 | 0.44 % |
| Professional Fees | 0 | 0.00 % | 342 | (341) | 0.16 % | 636 | (637) | 0.26 % | 10 | 0.00 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 33 | 0.01 % |
| Direct Administrative Expenses | 0 | 0.00 % | 500 | (500) | 0.23 % | 900 | (900) | 0.38 % | 0 | 0.00 % |
| Other Expenses | 900 | 0.41 % | 1,900 | (1,000) | 0.88 % | 2,700 | (1,800) | 1.09 % | 1,208 | 0.50 % |
| Total Operating Expenses | 10,293 | 4.70 % | 19,165 | (8,871) | 8.88 % | 30,328 | (20,035) | 12.24 % | 13,116 | 5.47 % |
| Interest, Taxes and Depreciation | 777 | 0.35 % | 158 | 618 | 0.07 % | 0 | 777 | 0.00 % | 357 | 0.15 % |
| Total Expenses | 116,153 | 53.04 % | 115,658 | 495 | 53.58 % | 140,228 | (24,074) | 56.59 % | 137,908 | 57.53 % |
| Net Operating Income | 44,417 | 20.28 % | 44,588 | (171) | 20.66 % | 45,204 | (787) | 18.24 % | 33,724 | 14.07 % |
| **Net Income** | 44,417 | 20.28 % | 44,588 | (171) | 20.66 % | 45,204 | (787) | 18.24 % | 33,724 | 14.07 % |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | 45,194 | | 44,746 | 448 | | 45,204 | (10) | | 34,081 | |

Created on : 10/23/2023 1:46 PM EST

**Clover Fast Food, Inc.**
**Profit and Loss - Actual vs. Budget**
As of Date: 09/30/2023
Location: SUD-1012

| | Year To Date 09/30/2023 | | Year To Date 09/30/2023 | | | Year To Date 09/30/2023 | | | Year To Date 09/30/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Reforecast | Actual-Reforecast | | 2023 Budget | Actual-Budget | | Actual | |
| Gross Sales | 214,284 | 100.85 % | 222,681 | (8,397) | 102.16 % | 268,751 | (54,467) | 103.11 % | 260,475 | 100.90 % |
| Refunds / Discounts | (1,803) | (0.85)% | (4,698) | 2,895 | (2.16)% | (8,110) | 6,307 | (3.11)% | (2,318) | (0.90)% |
| Total Revenue | 212,481 | 100.00 % | 217,983 | (5,502) | 100.00 % | 260,641 | (48,160) | 100.00 % | 258,157 | 100.00 % |
| **Cost of Sales** | | | | | | | | | | |
| COGS Food and Beverage | 49,733 | 23.41 % | 47,194 | 2,539 | 21.65 % | 54,148 | (4,414) | 20.77 % | 58,416 | 22.63 % |
| Paper & Packaging | 8,833 | 4.16 % | 9,405 | (572) | 4.31 % | 11,369 | (2,536) | 4.36 % | 11,266 | 4.36 % |
| Total Cost of Sales | 58,566 | 27.56 % | 56,599 | 1,967 | 25.97 % | 65,517 | (6,950) | 25.14 % | 69,682 | 26.99 % |
| Gross Profit | 153,915 | 72.44 % | 161,384 | (7,469) | 74.03 % | 195,124 | (41,209) | 74.86 % | 188,475 | 73.01 % |
| **Expenses** | | | | | | | | | | |
| Wages and Benefits | | | | | | | | | | |
| Wages | | | | | | | | | | |
| Wages - Hourly | 63,373 | 29.83 % | 54,058 | 9,315 | 24.80 % | 62,543 | 829 | 24.00 % | 72,509 | 28.09 % |
| Wages - Hourly Logistics | 2,173 | 1.02 % | 900 | 1,273 | 0.41 % | 0 | 2,173 | 0.00 % | 1,254 | 0.49 % |
| Wages - Allocation | 12,146 | 5.72 % | 12,032 | 115 | 5.52 % | 15,910 | (3,764) | 6.10 % | 27,841 | 10.78 % |
| Total Wages | 77,692 | 36.56 % | 66,990 | 10,703 | 30.73 % | 78,453 | (762) | 30.10 % | 101,604 | 39.36 % |
| Taxes and Benefits | 10,082 | 4.74 % | 9,026 | 1,055 | 4.14 % | 8,869 | 1,213 | 3.40 % | 11,000 | 4.26 % |
| Total Wages and Benefits | 87,774 | 41.31 % | 76,016 | 11,758 | 34.87 % | 87,322 | 451 | 33.50 % | 112,604 | 43.62 % |
| Rent/Occupancy | 19,307 | 9.09 % | 21,410 | (2,103) | 9.82 % | 26,585 | (7,278) | 10.20 % | 23,059 | 8.93 % |
| Utilities | 747 | 0.35 % | 1,168 | (420) | 0.54 % | 1,584 | (837) | 0.61 % | 747 | 0.29 % |
| Operating Expenses | | | | | | | | | | |
| Direct Operating Expenses | 1,284 | 0.60 % | 8,656 | (7,372) | 3.97 % | 15,153 | (13,869) | 5.81 % | 10,557 | 4.09 % |
| Logistics | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 17 | 0.01 % |
| Fees / Surcharges | 8,064 | 3.80 % | 8,287 | (224) | 3.80 % | 11,729 | (3,665) | 4.50 % | 6,745 | 2.61 % |
| Marketing | 2,456 | 1.16 % | 745 | 1,711 | 0.34 % | 0 | 2,456 | 0.00 % | 1,086 | 0.42 % |
| Professional Fees | 0 | 0.00 % | 347 | (346) | 0.16 % | 646 | (645) | 0.25 % | 9 | 0.00 % |
| Travel & Entertainment | 0 | 0.00 % | 0 | 0 | 0.00 % | 0 | 0 | 0.00 % | 33 | 0.01 % |
| Direct Administrative Expenses | 0 | 0.00 % | 600 | (600) | 0.28 % | 900 | (900) | 0.35 % | 0 | 0.00 % |
| Other Expenses | 900 | 0.42 % | 1,900 | (1,000) | 0.87 % | 2,700 | (1,800) | 1.04 % | 1,183 | 0.46 % |
| Total Operating Expenses | 12,704 | 5.98 % | 20,535 | (7,831) | 9.42 % | 31,128 | (18,423) | 11.94 % | 19,630 | 7.60 % |
| Interest, Taxes and Depreciation | 805 | 0.38 % | 457 | 347 | 0.21 % | 0 | 804 | 0.00 % | 1,028 | 0.40 % |
| Total Expenses | 121,337 | 57.10 % | 119,586 | 1,751 | 54.86 % | 146,619 | (25,283) | 56.25 % | 157,068 | 60.84 % |
| Net Operating Income | 32,578 | 15.33 % | 41,798 | (9,220) | 19.17 % | 48,505 | (15,927) | 18.61 % | 31,407 | 12.17 % |
| **Net Income** | 32,578 | 15.33 % | 41,798 | (9,220) | 19.17 % | 48,505 | (15,927) | 18.61 % | 31,407 | 12.17 % |
| **EBITDA - Earnings Before Interest, Tax, Depreciation and Amortization** | 33,383 | | 42,255 | (8,872) | | 48,505 | (15,122) | | 32,435 | |

Created on : 10/23/2023 1:46 PM EST